APPENDIX A

2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| .merGen Energy Company, LLC | Three Mile Island 1 | PWR | 78 03 18 | 73 | 33.9 | 3,473.4 |
| ortland General Electric Company | Trojan | PWR | 78 03 18 | 1 | 0.5 | 3,473.8 |
| Visconsin Electric Power Company | Point Beach 2 | PWR | 78 03 22 | 44 | 17.7 | 3,491.4 |
| Rochester Gas and Electric Company | Ginna | PWR | 78 03 25 | 41 | 16.2 | 3,507.5 |
| orthern States Power Co. | Prairie Island 1 | PWR | 78 03 27 | 41 | 16.2 | 3,523.7 |
| lorida Power & Light Co. | Saint Lucie 1 | PWR | 78 03 28 | 52 | 20.7 | 3,544.3 |
| Exelon Generation Company, LLC | Peach Bottom 3 | BWR | 78 04 01 | 252 | 47.7 | 3,592.0 |
| ebraska Public Power District | Cooper | BWR | 78 04 02 | 60 | 11.5 | 3,603.4 |
| ndiana Michigan Power Co. | Cook 1 | PWR | 78 04 06 | 64 | 29.2 | 3,632.5 |
| Visconsin Public Service Corporation | Kewaunee | PWR | 78 04 21 | 41 | 16.1 | 3,648.5 |
| irginia Electric and Power Co. | Surry 1 | PWR | 78 04 22 | 42 | 19.2 | 3,667.7 |
| .S. DOE | Surry 1 | PWR | 78 04 22 | 1 | 0.5 | 3,668.1 |
| eneral Atomics | General Atomics | RCH | 78 04 30 | 1 | 0.1 | 3,668.1 |
| uke Power Company | Oconee 3 | PWR | 78 06 06 | 65 | 30.2 | 3,698.3 |
| Entergy Nuclear Indian Point 3, LLC | Indian Point 3 | PWR | 78 06 07 | 64 | 29.3 | 3,727.5 |
| terstate Power & Light | Duane Arnold | BWR | 78 06 17 | 4 | 0.8 | 3,728.3 |
| Maine Yankee Atomic Power Company | Maine Yankee | PWR | 78 07 14 | 133 | 50.7 | 3,778.9 |
| orida Power & Light Co. | Turkey Point 4 | PWR | 78 08 13 | 60 | 27.2 | 3,806.0 |
| uke Power Company | Oconee 1 | PWR | 78 09 02 | 56 | 26.0 | 3,832.0 |
| .S. DOE | Oconee 1 | PWR | 78 09 02 | 0 | 0.1 | 3,832.0 |
| ennessee Valley Authority | Browns Ferry 3 | BWR | 78 09 08 | 3 | 0.6 | 3,832.6 |
| Exelon Generation Company, LLC | Peach Bottom 2 | BWR | 78 09 09 | 260 | 48.8 | 3,881.3 |
| Exelon Generation Company, LLC | Zion 1 | PWR | 78 09 14 | 65 | 29.6 | 3,910.8 |
| outhern California Edison Co. | San Onofre 1 | PWR | 78 09 15 | 52 | 19.2 | 3,930.0 |
| imore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 78 09 16 | 72 | 28.5 | 3,958.5 |
| erGen Energy Company, LLC | Oyster Creek | BWR | 78 09 16 | 168 | 31.1 | 3,989.5 |
| Entergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 78 09 16 | 106 | 19.6 | 4,009.1 |
| ntergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 78 09 17 | 136 | 25.5 | 4,034.6 |
| isconsin Electric Power Company | Point Beach 1 | PWR | 78 09 20 | 33 | 13.3 | 4,047.8 |
| orthern States Power Co. | Monticello | BWR | 78 10 14 | 8 | 1.5 | 4,049.3 |
| maha Public Power District | Fort Calhoun | PWR | 78 10 15 | 44 | 16.4 | 4,065.6 |
| ankee Atomic Electric Company | Yankee Rowe | PWR | 78 10 21 | 40 | 9.4 | 4,075.0 |
| xelon Generation Company, LLC | Dresden 1 | BWR | 78 10 31 | 464 | 47.1 | 4,122.1 |
| uke Power Company | Oconee 2 | PWR | 78 11 04 | 65 | 30.2 | 4,152.2 |
| acramento Municipal Utility District | Rancho Seco | PWR | 78 11 14 | 56 | 26.0 | 4,178.1 |
| ennessee Valley Authority | Browns Ferry 1 | BWR | 78 11 26 | 26 | 5.0 | 4,183.0 |
| orthern States Power Co. | Prairie Island 2 | PWR | 78 11 27 | 40 | 16.1 | 4,199.1 |
| orida Power & Light Co. | Turkey Point 3 | PWR | 79 01 01 | 30 | 13.7 | 4,212.8 |
| arolina Power & Light Company | Brunswick 1 | BWR | 79 01 12 | 39 | 7.3 | 4,220.0 |
| xelon Generation Company, LLC | Quad Cities 1 | BWR | 79 01 18 | 193 | 37.3 | 4,257.3 |
| onnecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 79 01 27 | 49 | 20.2 | 4,277.5 |
| S. DOE | Fort St. Vrain | HTG | 79 02 01 | 246 | 3.0 | 4,280.5 |
| onsumers Power Co. | Big Rock Point | BWR | 79 02 02 | 26 | 3.5 | 4,284.0 |
| ginia Electric and Power Co. | Surry 2 | PWR | 79 02 04 | 44 | 20.2 | 4,304.1 |
| S. DOE | Surry 2 | PWR | 79 02 04 | 8 | 3.7 | 4,307.8 |
| ochester Gas and Electric Company | Ginna | PWR | 79 02 10 | 40 | 15.7 | 4,323.5 |
| nerGen Energy Company, LLC | Three Mile Island 1 | PWR | 79 02 17 | 52 | 24.2 | 4,347.6 |
| rolina Power & Light Company | Brunswick 2 | BWR | 79 03 02 | 132 | 24.8 | 4,372.4 |
| ine Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 79 03 03 | 168 | 31.2 | 4,403.5 |
| abama Power Company | Farley 1 | PWR | 79 03 08 | 46 | 21.2 | 4,424.6 |
| elon Generation Company, LLC | Zion 2 | PWR | 79 03 09 | 69 | 31.2 | 4,455.7 |

APPENDIX A

2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| ırchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| ominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 79 03 10 | 72 | 26.6 | 4,482.3 |
| xelon Generation Company, LLC | Dresden 2 | BWR | 79 03 17 | 158 | 30.4 | 4,512.6 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 79 03 17 | 43 | 7.9 | 4,520.5 |
| isconsin Electric Power Company | Point Beach 2 | PWR | 79 03 22 | 29 | 11.7 | 4,532.1 |
| airyland Power Cooperative | La Crosse | BWR | 79 03 25 | 28 | 3.4 | 4,535.5 |
| S. DOE | Three Mile Island 2 | PWR | 79 03 28 | 177 | 82.5 | 4,618.0 |
| ntergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 79 03 30 | 65 | 30.2 | 4,648.1 |
| orida Power & Light Co. | Saint Lucie 1 | PWR | 79 03 31 | 68 | 25.3 | 4,673.4 |
| SEG Nuclear LLC | Salem 1 | PWR | 79 04 03 | 38 | 17.5 | 4,690.9 |
| orida Power & Light Co. | Turkey Point 4 | PWR | 79 04 04 | 65 | 29.2 | 4,720.0 |
| ndiana Michigan Power Co. | Cook 1 | PWR | 79 04 06 | 65 | 29.4 | 4,749.4 |
| ebraska Public Power District | Cooper | BWR | 79 04 07 | 164 | 31.2 | 4,780.6 |
| arolina Power & Light Company | Robinson 2 | PWR | 79 04 11 | 48 | 20.6 | 4,801.2 |
| altimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 79 04 21 | 72 | 28.5 | 4,829.6 |
| eorgia Power Company | Hatch 1 | BWR | 79 04 22 | 188 | 35.3 | 4,864.8 |
| orida Power Corporation | Crystal River 3 | PWR | 79 04 23 | 56 | 26.0 | 4,890.8 |
| ennessee Valley Authority | Browns Ferry 2 | BWR | 79 04 27 | 156 | 29.5 | 4,920.3 |
| ominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 79 04 28 | 148 | 28.1 | 4,948.4 |
| uke Power Company | Oconee 3 | PWR | 79 04 28 | 65 | 30.1 | 4,978.4 |
| orthern States Power Co. | Prairie Island 1 | PWR | 79 04 30 | 41 | 16.5 | 4,994.8 |
| isconsin Public Service Corporation | Kewaunee | PWR | 79 05 26 | 13 | 5.3 | 5,000.0 |
| ntergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 79 06 16 | 63 | 28.3 | 5,028.3 |
| ennessee Valley Authority | Browns Ferry 3 | BWR | 79 08 24 | 97 | 18.2 | 5,046.4 |
| onsumers Power Co. | Palisades | PWR | 79 09 08 | 68 | 26.5 | 5,072.9 |
| ergy Nuclear Indian Point 3, LLC | Indian Point 3 | PWR | 79 09 14 | 76 | 34.7 | 5,107.6 |
| xelon Generation Company, LLC | Peach Bottom 3 | BWR | 79 09 14 | 272 | 51.7 | 5,159.2 |
| Entergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 79 09 22 | 139 | 25.7 | 5,184.9 |
| irginia Electric and Power Co. | North Anna 1 | PWR | 79 09 25 | 51 | 23.4 | 5,208.3 |
| isconsin Electric Power Company | Point Beach 1 | PWR | 79 10 05 | 24 | 9.7 | 5,217.9 |
| Exelon Generation Company, LLC | Zion 1 | PWR | 79 10 06 | 70 | 32.0 | 5,249.8 |
| altimore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 79 10 13 | 64 | 23.7 | 5,273.5 |
| ndiana Michigan Power Co. | Cook 2 | PWR | 79 10 19 | 71 | 32.7 | 5,306.1 |
| uke Power Company | Oconee 1 | PWR | 79 11 21 | 67 | 31.2 | 5,337.2 |
| .S. DOE | Oconee 1 | PWR | 79 11 21 | 0 | 0.1 | 5,337.2 |
| Exelon Generation Company, LLC | Quad Cities 2 | BWR | 79 11 25 | 180 | 35.0 | 5,372.1 |
| ennsylvania Power Company | Beaver Valley 1 | PWR | 79 11 30 | 13 | 6.0 | 5,378.1 |
| lorida Power & Light Co. | Turkey Point 3 | PWR | 79 12 01 | 37 | 17.0 | 5,395.0 |
| orthern States Power Co. | Prairie Island 2 | PWR | 80 01 02 | 40 | 16.2 | 5,411.1 |
| ennessee Valley Authority | Browns Ferry 1 | BWR | 80 01 03 | 362 | 68.0 | 5,479.0 |
| merGen Energy Company, LLC | Oyster Creek | BWR | 80 01 05 | 153 | 27.6 | 5,506.6 |
| ntergy Nuclear Generation Company | Pilgrim 1 | BWR | 80 01 05 | 92 | 17.0 | 5,523.6 |
| Maine Yankee Atomic Power Company | Maine Yankee | PWR | 80 01 11 | 73 | 26.3 | 5,549.8 |
| acramento Municipal Utility District | Rancho Seco | PWR | 80 01 14 | 65 | 30.2 | 5,579.9 |
| maha Public Power District | Fort Calhoun | PWR | 80 01 18 | 40 | 14.8 | 5,594.7 |
| Exelon Generation Company, LLC | Dresden 3 | BWR | 80 02 02 | 200 | 38.5 | 5,633.2 |
| nterstate Power & Light | Duane Arnold | BWR | 80 02 09 | 88 | 16.6 | 5,649.7 |
| orthern States Power Co. | Monticello | BWR | 80 02 22 | 148 | 27.3 | 5,676.9 |
| lorida Power Corporation | Crystal River 3 | PWR | 80 02 26 | 44 | 20.5 | 5,697.3 |
| arolina Power & Light Company | Brunswick 2 | BWR | 80 03 01 | 132 | 24.8 | 5,722.1 |
| ebraska Public Power District | Cooper | BWR | 80 03 01 | 152 | 28.7 | 5,750.7 |
| e Power Company | Oconee 2 | PWR | 80 03 04 | 68 | 31.6 | 5,782.3 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| Purchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| Florida Power & Light Co. | Saint Lucie 1 | PWR | 80 03 15 | 88 | 33.1 | 5,815.3 |
| Exelon Generation Company, LLC | Peach Bottom 2 | BWR | 80 03 21 | 276 | 51.3 | 5,866.6 |
| Rochester Gas and Electric Company | Ginna | PWR | 80 03 29 | 36 | 14.2 | 5,880.8 |
| Southern California Edison Co. | San Onofre 1 | PWR | 80 04 08 | 52 | 19.3 | 5,900.0 |
| Wisconsin Electric Power Company | Point Beach 2 | PWR | 80 04 11 | 32 | 12.9 | 5,912.8 |
| Portland General Electric Company | Trojan | PWR | 80 04 11 | 53 | 24.4 | 5,937.2 |
| Exelon Generation Company, LLC | Zion 2 | PWR | 80 05 02 | 59 | 27.0 | 5,964.1 |
| Connecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 80 05 03 | 53 | 21.9 | 5,985.9 |
| Entergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 80 05 05 | 160 | 30.0 | 6,015.9 |
| Wisconsin Public Service Corporation | Kewaunee | PWR | 80 05 09 | 33 | 13.3 | 6,029.1 |
| Carolina Power & Light Company | Brunswick 1 | BWR | 80 05 26 | 245 | 45.7 | 6,074.8 |
| Indiana Michigan Power Co. | Cook 1 | PWR | 80 05 30 | 66 | 28.4 | 6,103.1 |
| General Atomics | General Atomics | MSC | 80 06 30 | 0 | 0.1 | 6,103.1 |
| Carolina Power & Light Company | Robinson 2 | PWR | 80 08 08 | 53 | 22.7 | 6,125.8 |
| Dominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 80 08 16 | 73 | 28.0 | 6,153.8 |
| Northern States Power Co. | Prairie Island 1 | PWR | 80 08 31 | 40 | 16.0 | 6,169.7 |
| Exelon Generation Company, LLC | Quad Cities 1 | BWR | 80 08 31 | 224 | 42.4 | 6,212.1 |
| Tennessee Valley Authority | Browns Ferry 2 | BWR | 80 09 05 | 352 | 66.0 | 6,278.0 |
| Virginia Electric and Power Co. | Surry 1 | PWR | 80 09 14 | 72 | 32.9 | 6,310.9 |
| PSEG Nuclear LLC | Salem 1 | PWR | 80 09 19 | 64 | 29.5 | 6,340.4 |
| Entergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 80 09 26 | 92 | 17.0 | 6,357.3 |
| General Atomics | General Atomics | RCH | 80 09 30 | 4 | 0.1 | 6,357.3 |
| Dominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 80 10 04 | 168 | 31.2 | 6,388.4 |
| ntergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 80 10 17 | 54 | 24.5 | 6,412.8 |
| imore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 80 10 18 | 70 | 27.2 | 6,439.9 |
| .S. DOE | Calvert Cliffs 1 | PWR | 80 10 18 | 1 | 0.4 | 6,440.3 |
| Consumers Power Co. | Big Rock Point | BWR | 80 10 31 | 22 | 2.9 | 6,443.2 |
| Georgia Power Company | Hatch 2 | BWR | 80 11 01 | 76 | 14.0 | 6,457.1 |
| labama Power Company | Farley 1 | PWR | 80 11 07 | 53 | 24.4 | 6,481.5 |
| lorida Power & Light Co. | Turkey Point 4 | PWR | 80 11 08 | 36 | 16.5 | 6,498.0 |
| airyland Power Cooperative | La Crosse | BWR | 80 11 09 | 12 | 1.5 | 6,499.4 |
| ennessee Valley Authority | Browns Ferry 3 | BWR | 80 11 23 | 376 | 70.3 | 6,569.7 |
| Visconsin Electric Power Company | Point Beach 1 | PWR | 80 11 26 | 8 | 3.3 | 6,572.9 |
| uke Power Company | Oconee 3 | PWR | 80 12 05 | 68 | 31.6 | 6,604.4 |
| irginia Electric and Power Co. | North Anna 1 | PWR | 80 12 28 | 63 | 29.0 | 6,633.4 |
| eneral Atomics | General Atomics | RCH | 80 12 31 | 1 | 0.1 | 6,633.4 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 81 01 02 | 69 | 31.5 | 6,664.9 |
| Exelon Generation Company, LLC | Dresden 2 | BWR | 81 01 03 | 226 | 42.2 | 6,707.1 |
| Exelon Generation Company, LLC | Zion 1 | PWR | 81 01 14 | 64 | 29.4 | 6,736.4 |
| altimore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 81 01 18 | 73 | 28.2 | 6,764.5 |
| acramento Municipal Utility District | Rancho Seco | PWR | 81 01 31 | 41 | 19.0 | 6,783.4 |
| orthern States Power Co. | Prairie Island 2 | PWR | 81 02 21 | 41 | 16.5 | 6,799.9 |
| eorgia Power Company | Hatch 1 | BWR | 81 02 27 | 228 | 42.5 | 6,842.3 |
| orida Power & Light Co. | Turkey Point 3 | PWR | 81 02 28 | 78 | 35.7 | 6,878.0 |
| xelon Generation Company, LLC | Peach Bottom 3 | BWR | 81 03 06 | 216 | 40.6 | 6,918.5 |
| ine Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 81 03 07 | 200 | 36.9 | 6,955.3 |
| ndiana Michigan Power Co. | Cook 2 | PWR | 81 03 13 | 92 | 42.3 | 6,997.6 |
| erstate Power & Light | Duane Arnold | BWR | 81 03 21 | 84 | 15.5 | 7,013.1 |
| ntergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 81 03 28 | 35 | 15.0 | 7,028.0 |
| nnessee Valley Authority | Browns Ferry 1 | BWR | 81 04 11 | 245 | 45.9 | 7,073.9 |
| consin Electric Power Company | Point Beach 2 | PWR | 81 04 17 | 32 | 12.9 | 7,086.7 |

APPENDIX A

2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| ırchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| .ochester Gas and Electric Company | Ginna | PWR | 81 04 18 | 15 | 5.9 | 7,092.6 |
| isconsin Public Service Corporation | Kewaunee | PWR | 81 04 20 | 41 | 16.5 | 7,109.0 |
| orthern States Power Co. | Monticello | BWR | 81 04 20 | 104 | 19.2 | 7,128.2 |
| ebraska Public Power District | Cooper | BWR | 81 04 21 | 112 | 21.0 | 7,149.1 |
| ortland General Electric Company | Trojan | PWR | 81 05 01 | 35 | 16.1 | 7,165.2 |
| ankee Atomic Electric Company | Yankee Rowe | PWR | 81 05 02 | 36 | 8.5 | 7,173.7 |
| laine Yankee Atomic Power Company | Maine Yankee | PWR | 81 05 08 | 73 | 28.2 | 7,201.9 |
| S. DOE | Fort St. Vrain | HTG | 81 05 13 | 240 | 2.9 | 7,204.7 |
| ıdiana Michigan Power Co. | Cook 1 | PWR | 81 05 29 | 64 | 27.5 | 7,232.2 |
| .uke Power Company | Oconee 1 | PWR | 81 06 26 | 69 | 32.0 | 7,264.1 |
| eneral Atomics | General Atomics | RCH | 81 07 31 | 6 | 0.1 | 7,264.1 |
| orida Power & Light Co. | Saint Lucie 1 | PWR | 81 08 11 | 64 | 24.9 | 7,288.9 |
| onsumers Power Co. | Palisades | PWR | 81 08 29 | 68 | 28.1 | 7,317.0 |
| .xelon Generation Company, LLC | Quad Cities 2 | BWR | 81 09 07 | 200 | 37.3 | 7,354.2 |
| abama Power Company | Farley 1 | PWR | 81 09 10 | 28 | 12.9 | 7,367.1 |
| xelon Generation Company, LLC | Zion 2 | PWR | 81 09 11 | 64 | 29.3 | 7,396.3 |
| maha Public Power District | Fort Calhoun | PWR | 81 09 18 | 40 | 14.6 | 7,410.9 |
| orthern States Power Co. | Prairie Island 1 | PWR | 81 09 19 | 40 | 16.1 | 7,426.9 |
| onnecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 81 09 26 | 53 | 21.9 | 7,448.8 |
| ntergy Nuclear Generation Company | Pilgrim 1 | BWR | 81 09 26 | 232 | 42.7 | 7,491.4 |
| orida Power Corporation | Crystal River 3 | PWR | 81 09 28 | 65 | 30.2 | 7,521.6 |
| isconsin Electric Power Company | Point Beach 1 | PWR | 81 10 08 | 25 | 10.1 | 7,531.6 |
| .S. DOE | Point Beach 1 | PWR | 81 10 08 | 3 | 1.3 | 7,532.9 |
| eorgia Power Company | Hatch 1 | BWR | 81 10 09 | 32 | 5.8 | 7,538.6 |
| tergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 81 10 16 | 120 | 22.2 | 7,560.7 |
| orida Power & Light Co. | Turkey Point 4 | PWR | 81 10 19 | 28 | 12.9 | 7,573.6 |
| ennessee Valley Authority | Browns Ferry 3 | BWR | 81 10 30 | 280 | 52.4 | 7,625.9 |
| ntergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 81 10 31 | 188 | 35.1 | 7,661.0 |
| irginia Electric and Power Co. | Surry 2 | PWR | 81 11 07 | 13 | 6.0 | 7,666.9 |
| .S. DOE | Surry 2 | PWR | 81 11 07 | 40 | 18.4 | 7,685.2 |
| ominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 81 12 05 | 73 | 28.4 | 7,713.6 |
| ennsylvania Power Company | Beaver Valley 1 | PWR | 81 12 25 | 53 | 24.4 | 7,737.9 |
| uke Power Company | Oconee 2 | PWR | 81 12 29 | 71 | 33.0 | 7,770.8 |
| SEG Nuclear LLC | Salem 1 | PWR | 82 01 01 | 56 | 25.8 | 7,796.6 |
| xelon Generation Company, LLC | Dresden 3 | BWR | 82 01 02 | 188 | 34.7 | 7,831.2 |
| Rochester Gas and Electric Company | Ginna | PWR | 82 01 25 | 18 | 6.8 | 7,837.9 |
| eneral Atomics | General Atomics | RCH | 82 01 31 | 1 | 0.1 | 7,837.9 |
| onsumers Power Co. | Big Rock Point | BWR | 82 02 05 | 22 | 2.8 | 7,840.7 |
| xelon Generation Company, LLC | Zion 1 | PWR | 82 02 13 | 52 | 23.8 | 7,864.5 |
| eorgia Power Company | Hatch 2 | BWR | 82 02 19 | 52 | 9.5 | 7,873.9 |
| xelon Generation Company, LLC | Peach Bottom 2 | BWR | 82 02 19 | 276 | 50.8 | 7,924.6 |
| arolina Power & Light Company | Robinson 2 | PWR | 82 02 28 | 46 | 19.8 | 7,944.3 |
| irginia Electric and Power Co. | North Anna 2 | PWR | 82 03 07 | 54 | 24.8 | 7,969.1 |
| oledo Edison Co. | Davis-Besse | PWR | 82 03 13 | 53 | 25.1 | 7,994.1 |
| ntergy Nuclear Indian Point 3, LLC | Indian Point 3 | PWR | 82 03 24 | 76 | 34.7 | 8,028.8 |
| ortland General Electric Company | Trojan | PWR | 82 03 26 | 37 | 17.0 | 8,045.8 |
| Visconsin Public Service Corporation | Kewaunee | PWR | 82 04 09 | 37 | 14.5 | 8,060.3 |
| airyland Power Cooperative | La Crosse | BWR | 82 04 09 | 30 | 3.3 | 8,063.6 |
| Visconsin Electric Power Company | Point Beach 2 | PWR | 82 04 16 | 29 | 11.7 | 8,075.2 |
| altimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 82 04 17 | 76 | 29.6 | 8,104.8 |
| DOE | Calvert Cliffs 1 | PWR | 82 04 17 | 1 | 0.4 | 8,105.1 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| :arolina Power & Light Company | Brunswick 2 | BWR | 82 04 23 | 159 | 29.8 | 8,134.9 |
| uke Power Company | Oconee 3 | PWR | 82 04 24 | 72 | 33.4 | 8,168.3 |
| irginia Electric and Power Co. | North Anna 1 | PWR | 82 05 17 | 53 | 24.4 | 8,192.7 |
| lebraska Public Power District | Cooper | BWR | 82 05 21 | 110 | 20.5 | 8,213.2 |
| .S. DOE | Cooper | BWR | 82 05 21 | 2 | 0.4 | 8,213.6 |
| lorthern States Power Co. | Prairie Island 2 | PWR | 82 06 12 | 39 | 15.7 | 8,229.2 |
| ndiana Michigan Power Co. | Cook 1 | PWR | 82 07 03 | 64 | 27.4 | 8,256.6 |
| ennessee Valley Authority | Browns Ferry 2 | BWR | 82 07 30 | 196 | 36.4 | 8,293.0 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 82 08 20 | 60 | 24.3 | 8,317.3 |
| Seneral Atomics | General Atomics | RCH | 82 08 31 | 3 | 0.1 | 8,317.3 |
| lorthern States Power Co. | Monticello | BWR | 82 09 01 | 168 | 31.0 | 8,348.2 |
| Exelon Generation Company, LLC | Quad Cities 1 | BWR | 82 09 06 | 224 | 41.3 | 8,389.5 |
| Dominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 82 09 11 | 192 | 35.4 | 8,424.8 |
| ennessee Valley Authority | Sequoyah 1 | PWR | 82 09 11 | 68 | 31.3 | 8,456.1 |
| 'ankee Atomic Electric Company | Yankee Rowe | PWR | 82 09 11 | 40 | 9.4 | 8,465.4 |
| :ntergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 82 09 18 | 75 | 33.9 | 8,499.2 |
| Maine Yankee Atomic Power Company | Maine Yankee | PWR | 82 09 24 | 73 | 28.2 | 8,527.3 |
| Seorgia Power Company | Hatch 1 | BWR | 82 10 09 | 104 | 19.2 | 8,546.5 |
| lorida Power & Light Co. | Turkey Point 4 | PWR | 82 10 09 | 42 | 19.3 | 8,565.8 |
| SEG Nuclear LLC | Salem 1 | PWR | 82 10 15 | 34 | 15.7 | 8,581.4 |
| altimore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 82 10 16 | 53 | 20.6 | 8,602.0 |
| labama Power Company | Farley 2 | PWR | 82 10 22 | 52 | 23.8 | 8,625.8 |
| 'isconsin Electric Power Company | Point Beach 1 | PWR | 82 10 22 | 20 | 8.1 | 8,633.9 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 82 11 08 | 69 | 32.1 | 8,665.9 |
| thern States Power Co. | Prairie Island 1 | PWR | 82 11 15 | 41 | 15.6 | 8,681.5 |
| ndiana Michigan Power Co. | Cook 2 | PWR | 82 11 20 | 81 | 37.3 | 8,718.7 |
| 'maha Public Power District | Fort Calhoun | PWR | 82 12 03 | 20 | 7.3 | 8,725.9 |
| arolina Power & Light Company | Brunswick 1 | BWR | 82 12 10 | 228 | 42.6 | 8,768.5 |
| Exelon Generation Company, LLC | Dresden 2 | BWR | 83 01 08 | 224 | 41.4 | 8,809.8 |
| labama Power Company | Farley 1 | PWR | 83 01 14 | 66 | 30.3 | 8,840.1 |
| SEG Nuclear LLC | Salem 2 | PWR | 83 01 21 | 68 | 31.3 | 8,871.3 |
| ortland General Electric Company | Trojan | PWR | 83 01 21 | 39 | 18.0 | 8,889.2 |
| Connecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 83 01 22 | 49 | 20.3 | 8,909.5 |
| irginia Electric and Power Co. | Surry 1 | PWR | 83 02 07 | 62 | 28.4 | 8,937.8 |
| terstate Power & Light | Duane Arnold | BWR | 83 02 11 | 128 | 23.6 | 8,961.4 |
| merGen Energy Company, LLC | Oyster Creek | BWR | 83 02 12 | 207 | 36.5 | 8,997.8 |
| Exelon Generation Company, LLC | Peach Bottom 3 | BWR | 83 02 14 | 284 | 52.1 | 9,049.9 |
| acramento Municipal Utility District | Rancho Seco | PWR | 83 02 17 | 69 | 32.0 | 9,081.8 |
| Exelon Generation Company, LLC | Zion 2 | PWR | 83 02 24 | 56 | 25.6 | 9,107.4 |
| orida Power & Light Co. | Saint Lucie 1 | PWR | 83 02 26 | 87 | 33.2 | 9,140.5 |
| Entergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 83 03 04 | 106 | 19.4 | 9,159.9 |
| isconsin Public Service Corporation | Kewaunee | PWR | 83 03 17 | 29 | 11.5 | 9,171.4 |
| orida Power Corporation | Crystal River 3 | PWR | 83 03 19 | 60 | 28.2 | 9,199.5 |
| 'isconsin Electric Power Company | Point Beach 2 | PWR | 83 03 25 | 26 | 10.4 | 9,209.9 |
| Rochester Gas and Electric Company | Ginna | PWR | 83 03 26 | 16 | 6.0 | 9,215.9 |
| rginia Electric and Power Co. | North Anna 2 | PWR | 83 04 02 | 55 | 25.4 | 9,241.2 |
| eorgia Power Company | Hatch 2 | BWR | 83 04 04 | 56 | 10.3 | 9,251.4 |
| orida Power & Light Co. | Turkey Point 3 | PWR | 83 04 06 | 49 | 22.4 | 9,273.8 |
| S. DOE | multiple | MSC | 83 04 07 | n/a | 58.5 | 9,332.3 |
| ennessee Valley Authority | Browns Ferry 1 | BWR | 83 04 16 | 267 | 49.1 | 9,381.3 |
| raska Public Power District | Cooper | BWR | 83 04 30 | 116 | 21.5 | 9,402.7 |

## APPENDIX A
## 2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| chaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| nsumers Power Co. | Big Rock Point | BWR | 83 05 13 | 22 | 2.9 | 9,405.6 |
| minion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 83 05 28 | 76 | 29.7 | 9,435.2 |
| e Power Company | Oconee 1 | PWR | 83 06 01 | 65 | 30.2 | 9,465.3 |
| XT | Oconee 1 | PWR | 83 06 01 | 0 | 0.1 | 9,465.3 |
| . DOE | Oconee 1 | PWR | 83 06 01 | 0 | 0.1 | 9,465.3 |
| nsylvania Power Company | Beaver Valley 1 | PWR | 83 06 10 | 53 | 24.4 | 9,489.6 |
| ergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 83 06 23 | 200 | 36.7 | 9,526.3 |
| jinia Electric and Power Co. | Surry 2 | PWR | 83 06 30 | 53 | 24.3 | 9,550.6 |
| . DOE | Surry 2 | PWR | 83 06 30 | 8 | 3.7 | 9,554.2 |
| liana Michigan Power Co. | Cook 1 | PWR | 83 07 16 | 66 | 28.3 | 9,582.4 |
| nessee Valley Authority | Sequoyah 2 | PWR | 83 07 19 | 68 | 31.2 | 9,613.6 |
| edo Edison Co. | Davis-Besse | PWR | 83 07 25 | 85 | 40.2 | 9,653.8 |
| nsumers Power Co. | Palisades | PWR | 83 08 12 | 68 | 26.4 | 9,680.1 |
| thern States Power Co. | Prairie Island 2 | PWR | 83 08 28 | 41 | 15.6 | 9,695.7 |
| neral Atomics | General Atomics | RCH | 83 08 31 | 2 | 0.1 | 9,695.7 |
| elon Generation Company, LLC | Quad Cities 2 | BWR | 83 09 04 | 228 | 42.1 | 9,737.7 |
| nessee Valley Authority | Browns Ferry 3 | BWR | 83 09 07 | 196 | 36.0 | 9,773.6 |
| elon Generation Company, LLC | Zion 1 | PWR | 83 09 07 | 73 | 33.4 | 9,807.0 |
| ke Power Company | Oconee 2 | PWR | 83 09 14 | 73 | 34.0 | 9,840.9 |
| XT | Oconee 2 | PWR | 83 09 14 | 0 | 0.1 | 9,840.9 |
| bama Power Company | Farley 2 | PWR | 83 09 16 | 64 | 29.4 | 9,870.3 |
| elon Generation Company, LLC | Dresden 3 | BWR | 83 09 30 | 220 | 40.5 | 9,910.7 |
| sconsin Electric Power Company | Point Beach 1 | PWR | 83 09 30 | 42 | 16.9 | 9,927.6 |
| ltimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 83 10 01 | 104 | 39.6 | 9,967.1 |
| tergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 83 10 05 | 66 | 27.0 | 9,994.1 |
| orgia Power Company | Hatch 1 | BWR | 83 11 05 | 146 | 26.8 | 10,020.9 |
| iryland Power Cooperative | La Crosse | BWR | 83 11 05 | 22 | 2.4 | 10,023.3 |
| rthern States Power Co. | Prairie Island 1 | PWR | 83 12 01 | 41 | 15.6 | 10,038.9 |
| tergy Nuclear Generation Company | Pilgrim 1 | BWR | 83 12 10 | 224 | 41.3 | 10,080.1 |
| orgia Power Company | Hatch 2 | BWR | 84 01 13 | 184 | 33.9 | 10,113.9 |
| S. DOE | Fort St. Vrain | HTG | 84 01 20 | 240 | 2.8 | 10,116.6 |
| rolina Power & Light Company | Robinson 2 | PWR | 84 01 26 | 61 | 26.3 | 10,142.9 |
| rthern States Power Co. | Monticello | BWR | 84 02 03 | 188 | 33.9 | 10,176.7 |
| abama Power Company | Farley 1 | PWR | 84 02 10 | 77 | 35.3 | 10,212.0 |
| nnessee Valley Authority | Sequoyah 1 | PWR | 84 02 20 | 72 | 33.1 | 10,245.0 |
| ke Power Company | McGuire 1 | PWR | 84 02 24 | 38 | 17.5 | 10,262.5 |
| EG Nuclear LLC | Salem 1 | PWR | 84 02 24 | 73 | 33.4 | 10,295.9 |
| naha Public Power District | Fort Calhoun | PWR | 84 03 02 | 26 | 9.4 | 10,305.3 |
| ochester Gas and Electric Company | Ginna | PWR | 84 03 03 | 29 | 10.9 | 10,316.1 |
| xelon Generation Company, LLC | Quad Cities 1 | BWR | 84 03 06 | 196 | 35.4 | 10,351.4 |
| diana Michigan Power Co. | Cook 2 | PWR | 84 03 08 | 91 | 41.8 | 10,393.2 |
| ike Power Company. | Oconee 3 | PWR | 84 03 08 | 52 | 24.2 | 10,417.3 |
| orida Power & Light Co. | Turkey Point 4 | PWR | 84 03 08 | 54 | 24.8 | 10,442.0 |
| rolina Power & Light Company | Brunswick 2 | BWR | 84 03 11 | 185 | 34.4 | 10,476.4 |
| sconsin Public Service Corporation | Kewaunee | PWR | 84 03 16 | 49 | 18.9 | 10,495.2 |
| ine Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 84 03 17 | 216 | 39.3 | 10,534.5 |
| xelon Generation Company, LLC | Zion 2 | PWR | 84 03 27 | 68 | 31.2 | 10,565.6 |
| aine Yankee Atomic Power Company | Maine Yankee | PWR | 84 03 31 | 73 | 27.5 | 10,593.0 |
| nkee Atomic Electric Company | Yankee Rowe | PWR | 84 03 31 | 36 | 8.5 | 10,601.4 |
| ominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 84 04 14 | 200 | 35.8 | 10,637.2 |
| timore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 84 04 21 | 101 | 37.8 | 10,674.9 |

APPENDIX A

2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| ortland General Electric Company | Trojan | PWR | 84 04 27 | 52 | 23.9 | 10,698.8 |
| Exelon Generation Company, LLC | Peach Bottom 2 | BWR | 84 04 28 | 292 | 53.4 | 10,752.1 |
| irginia Electric and Power Co. | North Anna 1 | PWR | 84 05 12 | 65 | 29.9 | 10,781.9 |
| Consumers Power Co. | Big Rock Point | BWR | 84 05 31 | 16 | 2.1 | 10,784.0 |
| ntergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 84 06 02 | 72 | 32.5 | 10,816.5 |
| Entergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 84 06 15 | 106 | 19.4 | 10,835.8 |
| Connecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 84 08 01 | 53 | 21.9 | 10,857.6 |
| irginia Electric and Power Co. | North Anna 2 | PWR | 84 08 02 | 58 | 26.7 | 10,884.2 |
| orthern States Power Co. | Prairie Island 2 | PWR | 84 09 03 | 41 | 15.5 | 10,899.7 |
| Toledo Edison Co. | Davis-Besse | PWR | 84 09 11 | 65 | 30.6 | 10,930.3 |
| ennessee Valley Authority | Browns Ferry 2 | BWR | 84 09 15 | 603 | 110.4 | 11,040.6 |
| ebraska Public Power District | Cooper | BWR | 84 09 15 | 116 | 21.3 | 11,061.8 |
| irginia Electric and Power Co. | Surry 1 | PWR | 84 09 26 | 72 | 32.9 | 11,094.7 |
| Visconsin Electric Power Company | Point Beach 2 | PWR | 84 09 28 | 22 | 8.9 | 11,103.5 |
| ennessee Valley Authority | Sequoyah 2 | PWR | 84 09 28 | 68 | 31.3 | 11,134.8 |
| outh Carolina Electric & Gas Company | Summer | PWR | 84 09 28 | 44 | 20.2 | 11,154.9 |
| eorgia Power Company | Hatch 1 | BWR | 84 09 29 | 237 | 43.8 | 11,198.7 |
| eneral Atomics | General Atomics | RCH | 84 09 30 | 1 | 0.1 | 11,198.7 |
| SEG Nuclear LLC | Salem 2 | PWR | 84 10 04 | 68 | 31.3 | 11,229.9 |
| Exelon Generation Company, LLC | Dresden 2 | BWR | 84 10 05 | 196 | 35.6 | 11,265.5 |
| uke Power Company | Oconee 1 | PWR | 84 10 05 | 64 | 29.7 | 11,295.1 |
| .S. DOE | Oconee 1 | PWR | 84 10 05 | 0 | 0.1 | 11,295.1 |
| ennsylvania Power Company | Beaver Valley 1 | PWR | 84 10 11 | 77 | 35.3 | 11,330.3 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 84 10 12 | 68 | 31.6 | 11,361.9 |
| ida Power & Light Co. | Saint Lucie 2 | PWR | 84 10 12 | 80 | 31.0 | 11,392.8 |
| uthern California Edison Co. | San Onofre 2 | PWR | 84 10 21 | 64 | 27.4 | 11,420.2 |
| eneral Atomics | General Atomics | RCH | 84 11 30 | 2 | 0.1 | 11,420.2 |
| labama Power Company | Farley 2 | PWR | 85 01 05 | 71 | 32.6 | 11,452.7 |
| orthern States Power Co. | Prairie Island 1 | PWR | 85 01 11 | 5 | 1.9 | 11,454.6 |
| uke Power Company | McGuire 2 | PWR | 85 01 25 | 39 | 18.0 | 11,472.6 |
| Exelon Generation Company, LLC | Zion 1 | PWR | 85 01 30 | 73 | 33.3 | 11,505.9 |
| nterstate Power & Light | Duane Arnold | BWR | 85 02 01 | 120 | 22.1 | 11,527.9 |
| Visconsin Public Service Corporation | Kewaunee | PWR | 85 02 08 | 45 | 17.1 | 11,544.9 |
| ennsylvania Power & Light Co. | Susquehanna 1 | BWR | 85 02 09 | 192 | 35.3 | 11,580.2 |
| ntergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 85 02 14 | 188 | 34.5 | 11,614.6 |
| Dominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 85 02 16 | 80 | 32.3 | 11,646.9 |
| uke Power Company | Oconee 2 | PWR | 85 02 21 | 68 | 31.6 | 11,678.4 |
| WXT | Oconee 2 | PWR | 85 02 21 | 0 | 0.1 | 11,678.4 |
| lorida Power Corporation | Crystal River 3 | PWR | 85 03 08 | 65 | 30.2 | 11,708.5 |
| airyland Power Cooperative | La Crosse | BWR | 85 03 11 | 28 | 3.1 | 11,711.5 |
| acramento Municipal Utility District | Rancho Seco | PWR | 85 03 15 | 65 | 30.2 | 11,741.6 |
| ntergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 85 03 16 | 68 | 29.1 | 11,770.7 |
| Exelon Generation Company, LLC | Quad Cities 2 | BWR | 85 03 17 | 176 | 32.0 | 11,802.6 |
| ennessee Valley Authority | Browns Ferry 1 | BWR | 85 03 19 | 420 | 76.7 | 11,879.3 |
| Rochester Gas and Electric Company | Ginna | PWR | 85 03 20 | 32 | 12.0 | 11,891.3 |
| irginia Electric and Power Co. | Surry 2 | PWR | 85 03 20 | 54 | 24.8 | 11,916.0 |
| arolina Power & Light Company | Brunswick 1 | BWR | 85 03 29 | 184 | 33.9 | 11,949.8 |
| lorida Power & Light Co. | Turkey Point 3 | PWR | 85 03 30 | 57 | 26.1 | 11,975.9 |
| WXT | Quad Cities 2 | BWR | 85 03 31 | 0 | 0.1 | 11,975.9 |
| eorgia Power Company | Hatch 2 | BWR | 85 04 05 | 181 | 33.3 | 12,009.2 |
| consin Electric Power Company | Point Beach 1 | PWR | 85 04 05 | 31 | 12.5 | 12,021.6 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| altimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 85 04 06 | 76 | 29.3 | 12,050.9 |
| ndiana Michigan Power Co. | Cook 1 | PWR | 85 04 06 | 94 | 40.2 | 12,091.0 |
| abama Power Company | Farley 1 | PWR | 85 04 06 | 62 | 28.5 | 12,119.5 |
| uke Power Company | McGuire 1 | PWR | 85 04 19 | 69 | 31.7 | 12,151.2 |
| ortland General Electric Company | Trojan | PWR | 85 05 02 | 40 | 18.4 | 12,169.6 |
| ntergy Nuclear Indian Point 3, LLC | Indian Point 3 | PWR | 85 06 07 | 72 | 33.0 | 12,202.5 |
| xelon Generation Company, LLC | Peach Bottom 3 | BWR | 85 07 14 | 284 | 51.8 | 12,254.3 |
| eneral Atomics | General Atomics | RCH | 85 07 31 | 2 | 0.1 | 12,254.3 |
| uke Power Company | Oconee 3 | PWR | 85 08 07 | 52 | 24.1 | 12,278.3 |
| laine Yankee Atomic Power Company | Maine Yankee | PWR | 85 08 17 | 73 | 27.4 | 12,305.7 |
| ennessee Valley Authority | Sequoyah 1 | PWR | 85 08 26 | 56 | 25.7 | 12,331.4 |
| eneral Atomics | General Atomics | RCH | 85 08 31 | 1 | 0.1 | 12,331.4 |
| orthern States Power Co. | Prairie Island 2 | PWR | 85 09 05 | 53 | 19.4 | 12,350.7 |
| xelon Generation Company, LLC | Zion 2 | PWR | 85 09 05 | 76 | 34.8 | 12,385.5 |
| onsumers Power Co. | Big Rock Point | BWR | 85 09 06 | 20 | 2.6 | 12,388.1 |
| outhern California Edison Co. | San Onofre 3 | PWR | 85 09 14 | 64 | 27.4 | 12,415.4 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 85 09 20 | 120 | 22.0 | 12,437.3 |
| maha Public Power District | Fort Calhoun | PWR | 85 09 28 | 64 | 22.9 | 12,460.2 |
| isconsin Electric Power Company | Point Beach 2 | PWR | 85 10 04 | 22 | 8.7 | 12,468.9 |
| outh Carolina Electric & Gas Company | Summer | PWR | 85 10 05 | 66 | 30.3 | 12,499.2 |
| altimore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 85 10 18 | 69 | 26.9 | 12,526.0 |
| xelon Generation Company, LLC | La Salle County 1 | BWR | 85 10 18 | 232 | 42.6 | 12,568.5 |
| ankee Atomic Electric Company | Yankee Rowe | PWR | 85 10 19 | 40 | 9.4 | 12,577.9 |
| orida Power & Light Co. | Saint Lucie 1 | PWR | 85 10 20 | 85 | 32.2 | 12,610.0 |
| minion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 85 10 26 | 200 | 35.7 | 12,645.6 |
| xelon Generation Company, LLC | Dresden 3 | BWR | 85 10 28 | 176 | 32.0 | 12,677.6 |
| irginia Electric and Power Co. | North Anna 1 | PWR | 85 11 04 | 42 | 19.3 | 12,696.9 |
| outhern California Edison Co. | San Onofre 1 | PWR | 85 11 21 | 52 | 19.3 | 12,716.2 |
| eorgia Power Company | Hatch 1 | BWR | 85 11 27 | 141 | 26.2 | 12,742.3 |
| arolina Power & Light Company | Brunswick 2 | BWR | 85 11 29 | 148 | 27.1 | 12,769.4 |
| onsumers Power Co. | Palisades | PWR | 85 11 30 | 52 | 20.3 | 12,789.6 |
| eneral Atomics | General Atomics | RCH | 85 12 31 | 2 | 0.1 | 12,789.6 |
| onnecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 86 01 03 | 56 | 22.8 | 12,812.3 |
| xelon Generation Company, LLC | Quad Cities 1 | BWR | 86 01 06 | 216 | 38.3 | 12,850.6 |
| orida Power & Light Co. | Turkey Point 4 | PWR | 86 01 10 | 61 | 27.9 | 12,878.4 |
| ntergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 86 01 13 | 68 | 31.1 | 12,909.5 |
| arolina Power & Light Company | Robinson 2 | PWR | 86 01 31 | 48 | 20.8 | 12,930.2 |
| ochester Gas and Electric Company | Ginna | PWR | 86 02 07 | 33 | 12.4 | 12,942.5 |
| uke Power Company | Oconee 1 | PWR | 86 02 13 | 51 | 23.7 | 12,966.1 |
| ennsylvania Power & Light Co. | Susquehanna 1 | BWR | 86 02 15 | 296 | 54.4 | 13,020.4 |
| irginia Electric and Power Co. | North Anna 2 | PWR | 86 02 20 | 39 | 18.0 | 13,038.4 |
| meren UE | Callaway | PWR | 86 02 28 | 84 | 38.7 | 13,077.1 |
| ndiana Michigan Power Co. | Cook 2 | PWR | 86 02 28 | 89 | 37.4 | 13,114.4 |
| isconsin Public Service Corporation | Kewaunee | PWR | 86 02 28 | 37 | 14.1 | 13,128.4 |
| orthern States Power Co. | Prairie Island 1 | PWR | 86 03 04 | 61 | 22.3 | 13,150.7 |
| airyland Power Cooperative | La Crosse | BWR | 86 03 07 | 28 | 3.1 | 13,153.7 |
| line Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 86 03 08 | 200 | 35.5 | 13,189.2 |
| nergy Northwest | Columbia | BWR | 86 03 14 | 96 | 17.6 | 13,206.8 |
| uke Power Company | McGuire 2 | PWR | 86 03 14 | 69 | 31.7 | 13,238.4 |
| outhern California Edison Co. | San Onofre 2 | PWR | 86 03 15 | 89 | 35.5 | 13,273.9 |
| EG Nuclear LLC | Salem 1 | PWR | 86 03 21 | 69 | 31.7 | 13,305.5 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| Purchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| General Atomics | General Atomics | RCH | 86 03 31 | 1 | 0.1 | 13,305.5 |
| Alabama Power Company | Farley 2 | PWR | 86 04 04 | 64 | 29.4 | 13,334.9 |
| Florida Power & Light Co. | Saint Lucie 2 | PWR | 86 04 05 | 84 | 30.6 | 13,365.4 |
| Portland General Electric Company | Trojan | PWR | 86 04 09 | 61 | 28.1 | 13,393.4 |
| AmerGen Energy Company, LLC | Oyster Creek | BWR | 86 04 11 | 184 | 32.3 | 13,425.6 |
| Wisconsin Electric Power Company | Point Beach 1 | PWR | 86 04 11 | 34 | 13.7 | 13,439.2 |
| Northern States Power Co. | Monticello | BWR | 86 04 30 | 120 | 21.6 | 13,460.8 |
| Virginia Electric and Power Co. | Surry 1 | PWR | 86 05 10 | 58 | 26.6 | 13,487.3 |
| Duke Power Company | McGuire 1 | PWR | 86 05 16 | 75 | 34.5 | 13,521.8 |
| Pennsylvania Power Company | Beaver Valley 1 | PWR | 86 05 17 | 65 | 29.9 | 13,551.6 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 86 06 13 | 60 | 25.7 | 13,577.2 |
| Entergy Nuclear Generation Company | Pilgrim 1 | BWR | 86 07 25 | 192 | 34.3 | 13,611.5 |
| Duke Power Company | Catawba 1 | PWR | 86 08 08 | 64 | 27.2 | 13,638.6 |
| Pennsylvania Power & Light Co. | Susquehanna 2 | BWR | 86 08 09 | 324 | 59.6 | 13,698.1 |
| Duke Power Company | Oconee 2 | PWR | 86 08 16 | 60 | 27.9 | 13,725.9 |
| Pacific Gas & Electric Company | Diablo Canyon 1 | PWR | 86 08 29 | 66 | 30.5 | 13,756.3 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 86 09 04 | 64 | 29.6 | 13,785.9 |
| Exelon Generation Company, LLC | Zion 1 | PWR | 86 09 04 | 60 | 27.5 | 13,813.4 |
| U.S. DOE | Arkansas Nuclear One 1 | PWR | 86 09 04 | 0 | 0.1 | 13,813.4 |
| Systems Energy Resources, Inc. | Grand Gulf 1 | BWR | 86 09 05 | 264 | 48.6 | 13,862.0 |
| Georgia Power Company | Hatch 2 | BWR | 86 09 18 | 155 | 28.5 | 13,890.4 |
| Dominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 86 09 20 | 57 | 23.2 | 13,913.5 |
| Wisconsin Electric Power Company | Point Beach 2 | PWR | 86 09 27 | 29 | 11.7 | 13,925.2 |
| PSEG Nuclear LLC | Salem 2 | PWR | 86 10 02 | 57 | 26.2 | 13,951.3 |
| Alabama Power Company | Farley 1 | PWR | 86 10 03 | 59 | 27.2 | 13,978.5 |
| Nebraska Public Power District | Cooper | BWR | 86 10 04 | 152 | 27.8 | 14,006.3 |
| Virginia Electric and Power Co. | Surry 2 | PWR | 86 10 04 | 25 | 11.5 | 14,017.7 |
| Exelon Generation Company, LLC | Quad Cities 2 | BWR | 86 10 11 | 152 | 26.9 | 14,044.6 |
| Kansas Gas & Electric Company | Wolf Creek | PWR | 86 10 16 | 8 | 3.7 | 14,048.3 |
| Northern States Power Co. | Prairie Island 2 | PWR | 86 10 22 | 40 | 14.8 | 14,063.0 |
| Baltimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 86 10 25 | 76 | 29.0 | 14,092.0 |
| AmerGen Energy Company, LLC | Three Mile Island 1 | PWR | 86 10 31 | 75 | 34.8 | 14,126.8 |
| Entergy Louisiana, Inc. | Waterford 3 | PWR | 86 11 26 | 92 | 38.6 | 14,165.4 |
| Exelon Generation Company, LLC | Dresden 2 | BWR | 86 11 29 | 172 | 30.5 | 14,195.8 |
| Duke Power Company | Oconee 3 | PWR | 86 12 17 | 60 | 27.8 | 14,223.6 |
| Consumers Power Co. | Big Rock Point | BWR | 87 01 02 | 24 | 3.1 | 14,226.7 |
| Southern California Edison Co. | San Onofre 3 | PWR | 87 01 02 | 89 | 35.4 | 14,262.1 |
| Exelon Generation Company, LLC | La Salle County 2 | BWR | 87 01 03 | 224 | 41.0 | 14,303.1 |
| Entergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 87 01 16 | 196 | 35.8 | 14,338.8 |
| Florida Power & Light Co. | Saint Lucie 1 | PWR | 87 02 07 | 84 | 31.3 | 14,370.1 |
| Rochester Gas and Electric Company | Ginna | PWR | 87 02 13 | 32 | 12.0 | 14,382.1 |
| Carolina Power & Light Company | Brunswick 1 | BWR | 87 02 14 | 176 | 32.3 | 14,414.3 |
| Exelon Generation Company, LLC | Byron 1 | PWR | 87 02 14 | 88 | 37.4 | 14,451.6 |
| Wisconsin Public Service Corporation | Kewaunee | PWR | 87 02 24 | 29 | 11.0 | 14,462.6 |
| Omaha Public Power District | Fort Calhoun | PWR | 87 03 01 | 46 | 16.5 | 14,479.0 |
| South Carolina Electric & Gas Company | Summer | PWR | 87 03 06 | 60 | 27.7 | 14,506.7 |
| Interstate Power & Light | Duane Arnold | BWR | 87 03 12 | 128 | 23.4 | 14,530.1 |
| Baltimore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 87 03 13 | 86 | 33.0 | 14,563.0 |
| Exelon Generation Company, LLC | Peach Bottom 2 | BWR | 87 03 13 | 272 | 49.7 | 14,612.7 |
| Florida Power & Light Co. | Turkey Point 3 | PWR | 87 03 15 | 61 | 28.0 | 14,640.7 |
| Exelon Generation Company, LLC | Zion 2 | PWR | 87 03 25 | 80 | 36.7 | 14,677.3 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| laine Yankee Atomic Power Company | Maine Yankee | PWR | 87 03 28 | 67 | 24.5 | 14,701.8 |
| arolina Power & Light Company | Robinson 2 | PWR | 87 03 28 | 50 | 21.6 | 14,723.3 |
| xelon Generation Company, LLC | Peach Bottom 3 | BWR | 87 03 31 | 192 | 35.1 | 14,758.3 |
| ortland General Electric Company | Trojan | PWR | 87 04 01 | 57 | 26.2 | 14,784.5 |
| ntergy Nuclear Indian Point 3, LLC | Indian Point 3 | PWR | 87 04 02 | 79 | 36.1 | 14,820.6 |
| acific Gas & Electric Company | Diablo Canyon 2 | PWR | 87 04 03 | 37 | 17.1 | 14,837.6 |
| 'isconsin Electric Power Company | Point Beach 1 | PWR | 87 04 03 | 37 | 14.9 | 14,852.5 |
| orthern States Power Co. | Prairie Island 1 | PWR | 87 04 08 | 41 | 15.0 | 14,867.4 |
| nergy Northwest | Columbia | BWR | 87 04 10 | 124 | 22.7 | 14,890.1 |
| rginia Electric and Power Co. | North Anna 1 | PWR | 87 04 19 | 47 | 21.7 | 14,911.8 |
| eorgia Power Company | Hatch 1 | BWR | 87 04 22 | 272 | 49.8 | 14,961.5 |
| airyland Power Cooperative | La Crosse | BWR | 87 04 30 | 72 | 7.9 | 14,969.4 |
| uke Power Company | McGuire 2 | PWR | 87 05 01 | 74 | 34.1 | 15,003.4 |
| ankee Atomic Electric Company | Yankee Rowe | PWR | 87 05 02 | 36 | 8.3 | 15,011.7 |
| xelon Generation Company, LLC | Limerick 1 | BWR | 87 05 15 | 100 | 18.6 | 15,030.3 |
| ominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 87 06 05 | 196 | 34.7 | 15,065.0 |
| ndiana Michigan Power Co. | Cook 1 | PWR | 87 06 27 | 80 | 35.8 | 15,100.7 |
| eneral Atomics | General Atomics | RCH | 87 06 30 | 1 | 0.1 | 15,100.7 |
| onnecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 87 07 18 | 53 | 21.9 | 15,122.5 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 87 08 07 | 136 | 24.9 | 15,147.4 |
| rginia Electric and Power Co. | North Anna 2 | PWR | 87 08 24 | 57 | 26.4 | 15,173.7 |
| outhern California Edison Co. | San Onofre 2 | PWR | 87 08 29 | 113 | 47.9 | 15,221.6 |
| uke Power Company | Oconee 1 | PWR | 87 09 02 | 56 | 25.9 | 15,247.4 |
| uke Power Company | McGuire 1 | PWR | 87 09 04 | 72 | 31.0 | 15,278.4 |
| ren UE | Callaway | PWR | 87 09 11 | 96 | 44.3 | 15,322.7 |
| xelon Generation Company, LLC | Quad Cities 1 | BWR | 87 09 12 | 200 | 35.5 | 15,358.1 |
| ennsylvania Power & Light Co. | Susquehanna 1 | BWR | 87 09 12 | 240 | 44.1 | 15,402.1 |
| ntergy Gulf States, Inc. | River Bend | BWR | 87 09 14 | 164 | 30.5 | 15,432.6 |
| orida Power Corporation | Crystal River 3 | PWR | 87 09 18 | 89 | 41.3 | 15,473.9 |
| ansas Gas & Electric Company | Wolf Creek | PWR | 87 09 27 | 52 | 24.0 | 15,497.9 |
| izona Public Service Company | Palo Verde 1 | PWR | 87 10 02 | 73 | 31.1 | 15,529.0 |
| 'isconsin Electric Power Company | Point Beach 2 | PWR | 87 10 02 | 35 | 13.6 | 15,542.5 |
| SEG Nuclear LLC | Salem 1 | PWR | 87 10 02 | 70 | 32.3 | 15,574.8 |
| uke Power Company | Catawba 1 | PWR | 87 10 03 | 65 | 27.6 | 15,602.3 |
| abama Power Company | Farley 2 | PWR | 87 10 03 | 46 | 21.3 | 15,623.5 |
| orida Power & Light Co. | Saint Lucie 2 | PWR | 87 10 03 | 72 | 27.4 | 15,650.9 |
| ntergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 87 10 05 | 68 | 31.1 | 15,682.0 |
| orthern States Power Co. | Monticello | BWR | 87 10 21 | 136 | 24.5 | 15,706.4 |
| ominion Nuclear Connecticut, Inc. | Millstone 3 | PWR | 87 10 31 | 75 | 34.7 | 15,741.0 |
| ystems Energy Resources, Inc. | Grand Gulf 1 | BWR | 87 11 07 | 288 | 53.0 | 15,793.9 |
| ennsylvania Power Company | Beaver Valley 1 | PWR | 87 12 11 | 73 | 33.8 | 15,827.6 |
| line Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 87 12 19 | 176 | 31.2 | 15,858.7 |
| uke Power Company | Catawba 2 | PWR | 87 12 23 | 64 | 27.2 | 15,885.9 |
| ominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 87 12 31 | 77 | 31.3 | 15,917.2 |
| arolina Power & Light Company | Brunswick 2 | BWR | 88 01 01 | 183 | 33.5 | 15,950.7 |
| orthern States Power Co. | Prairie Island 2 | PWR | 88 01 06 | 48 | 17.0 | 15,967.6 |
| eorgia Power Company | Hatch 2 | BWR | 88 01 13 | 208 | 38.2 | 16,005.7 |
| uke Power Company | Oconee 2 | PWR | 88 02 02 | 52 | 24.1 | 16,029.8 |
| ochester Gas and Electric Company | Ginna | PWR | 88 02 05 | 33 | 11.7 | 16,041.4 |
| ntergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 88 02 12 | 51 | 21.6 | 16,063.0 |
| EG Nuclear LLC | Hope Creek | BWR | 88 02 14 | 232 | 43.0 | 16,106.0 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| rizona Public Service Company | Palo Verde 2 | PWR | 88 02 20 | 84 | 35.5 | 16,141.4 |
| Exelon Generation Company, LLC | Zion 1 | PWR | 88 02 24 | 80 | 36.9 | 16,178.3 |
| Visconsin Public Service Corporation | Kewaunee | PWR | 88 03 02 | 32 | 12.2 | 16,190.4 |
| lebraska Public Power District | Cooper | BWR | 88 03 05 | 124 | 22.7 | 16,213.1 |
| ennsylvania Power & Light Co. | Susquehanna 2 | BWR | 88 03 05 | 232 | 42.6 | 16,255.6 |
| acific Gas & Electric Company | Diablo Canyon 1 | PWR | 88 03 06 | 68 | 31.3 | 16,286.9 |
| Toledo Edison Co. | Davis-Besse | PWR | 88 03 11 | 65 | 30.5 | 16,317.4 |
| Exelon Generation Company, LLC | La Salle County 1 | BWR | 88 03 13 | 224 | 41.1 | 16,358.4 |
| labama Power Company | Farley 1 | PWR | 88 03 26 | 73 | 33.7 | 16,392.1 |
| Exelon Generation Company, LLC | Dresden 3 | BWR | 88 03 27 | 168 | 29.7 | 16,421.7 |
| Entergy Louisiana, Inc. | Waterford 3 | PWR | 88 04 01 | 80 | 31.8 | 16,453.5 |
| Consumers Power Co. | Big Rock Point | BWR | 88 04 08 | 20 | 2.7 | 16,456.1 |
| altimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 88 04 08 | 93 | 36.2 | 16,492.2 |
| Visconsin Electric Power Company | Point Beach 1 | PWR | 88 04 08 | 33 | 13.0 | 16,505.1 |
| irginia Electric and Power Co. | Surry 1 | PWR | 88 04 09 | 52 | 23.9 | 16,529.0 |
| Exelon Generation Company, LLC | Quad Cities 2 | BWR | 88 04 10 | 164 | 29.1 | 16,558.0 |
| ortland General Electric Company | Trojan | PWR | 88 04 13 | 49 | 22.6 | 16,580.6 |
| ndiana Michigan Power Co. | Cook 2 | PWR | 88 04 23 | 72 | 29.0 | 16,609.5 |
| nergy Northwest | Columbia | BWR | 88 04 30 | 151 | 27.6 | 16,637.1 |
| eneral Atomics | General Atomics | MSC | 88 04 30 | 0 | 0.1 | 16,637.1 |
| outhern California Edison Co. | San Onofre 3 | PWR | 88 04 30 | 113 | 47.8 | 16,684.9 |
| uke Power Company | McGuire 2 | PWR | 88 05 27 | 69 | 29.7 | 16,714.5 |
| merGen Energy Company, LLC | Three Mile Island 1 | PWR | 88 06 17 | 58 | 26.9 | 16,741.4 |
| eneral Atomics | General Atomics | RCH | 88 06 30 | 5 | 0.1 | 16,741.4 |
| ida Power & Light Co. | Saint Lucie 1 | PWR | 88 07 11 | 83 | 30.9 | 16,772.2 |
| arolina Power & Light Company | Harris | PWR | 88 07 30 | 4 | 1.9 | 16,774.1 |
| Consumers Power Co. | Palisades | PWR | 88 08 08 | 52 | 20.5 | 16,794.5 |
| uke Power Company | Oconee 3 | PWR | 88 08 10 | 88 | 40.8 | 16,835.3 |
| orthern States Power Co. | Prairie Island 1 | PWR | 88 08 24 | 37 | 13.6 | 16,848.8 |
| ntergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 88 08 27 | 184 | 33.6 | 16,882.4 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 88 08 28 | 61 | 28.3 | 16,910.6 |
| SEG Nuclear LLC | Salem 2 | PWR | 88 08 31 | 81 | 37.3 | 16,947.9 |
| Exelon Generation Company, LLC | Byron 1 | PWR | 88 09 03 | 76 | 32.3 | 16,980.1 |
| irginia Electric and Power Co. | Surry 2 | PWR | 88 09 10 | 69 | 31.7 | 17,011.7 |
| outh Carolina Electric & Gas Company | Summer | PWR | 88 09 16 | 61 | 28.0 | 17,039.7 |
| acific Gas & Electric Company | Diablo Canyon 2 | PWR | 88 09 17 | 74 | 34.1 | 17,073.7 |
| lorida Power & Light Co. | Turkey Point 4 | PWR | 88 09 20 | 53 | 24.3 | 17,098.0 |
| maha Public Power District | Fort Calhoun | PWR | 88 09 27 | 44 | 15.3 | 17,113.2 |
| eorgia Power Company | Hatch 1 | BWR | 88 09 28 | 150 | 27.6 | 17,140.7 |
| iterstate Power & Light | Duane Arnold | BWR | 88 09 29 | 120 | 22.0 | 17,162.7 |
| merGen Energy Company, LLC | Oyster Creek | BWR | 88 09 30 | 176 | 30.9 | 17,193.5 |
| ansas Gas & Electric Company | Wolf Creek | PWR | 88 10 07 | 73 | 33.8 | 17,227.2 |
| Visconsin Electric Power Company | Point Beach 2 | PWR | 88 10 08 | 34 | 12.6 | 17,239.8 |
| eorgia Power Company | Vogtle 1 | PWR | 88 10 08 | 67 | 31.2 | 17,270.9 |
| uke Power Company | McGuire 1 | PWR | 88 10 12 | 77 | 32.7 | 17,303.6 |
| Exelon Generation Company, LLC | Zion 2 | PWR | 88 10 12 | 68 | 31.3 | 17,334.8 |
| Exelon Generation Company, LLC | La Salle County 2 | BWR | 88 10 14 | 236 | 43.2 | 17,377.9 |
| Maine Yankee Atomic Power Company | Maine Yankee | PWR | 88 10 15 | 57 | 20.9 | 17,398.8 |
| Exelon Generation Company, LLC | Dresden 2 | BWR | 88 10 30 | 200 | 35.2 | 17,433.9 |
| arolina Power & Light Company | Brunswick 1 | BWR | 88 11 10 | 184 | 33.7 | 17,467.6 |
| olina Power & Light Company | Robinson 2 | PWR | 88 11 11 | 49 | 21.1 | 17,488.6 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| ırchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| ənkee Atomic Electric Company | Yankee Rowe | PWR | 88 11 12 | 40 | 9.2 | 17,497.8 |
| ıke Power Company | Catawba 1 | PWR | 88 11 24 | 61 | 25.9 | 17,523.6 |
| ɔuthern California Edison Co. | San Onofre 1 | PWR | 88 11 27 | 52 | 19.3 | 17,542.8 |
| əneral Atomics | General Atomics | RCH | 88 11 30 | 1 | 0.1 | 17,542.8 |
| əneral Atomics | General Atomics | RCH | 88 12 31 | 1 | 0.1 | 17,542.8 |
| ınerGen Energy Company, LLC | Clinton | BWR | 89 01 02 | 168 | 31.0 | 17,573.8 |
| WXT | Oconee 1 | PWR | 89 01 03 | 0 | 0.1 | 17,573.8 |
| ıke Power Company | Oconee 1 | PWR | 89 01 03 | 53 | 24.6 | 17,598.3 |
| ːxelon Generation Company, LLC | Byron 2 | PWR | 89 01 07 | 88 | 37.6 | 17,635.8 |
| ːxelon Generation Company, LLC | Limerick 1 | BWR | 89 01 11 | 636 | 117.4 | 17,753.2 |
| ənnessee Valley Authority | Sequoyah 2 | PWR | 89 01 18 | 72 | 33.1 | 17,786.3 |
| orida Power & Light Co. | Saint Lucie 2 | PWR | 89 02 01 | 84 | 31.8 | 17,818.1 |
| ːntergy Nuclear Indian Point 3, LLC | Indian Point 3 | PWR | 89 02 04 | 62 | 28.5 | 17,846.5 |
| ɔominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 89 02 04 | 73 | 29.9 | 17,876.3 |
| ːntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 89 02 11 | 136 | 25.1 | 17,901.3 |
| 'isconsin Public Service Corporation | Kewaunee | PWR | 89 02 20 | 45 | 17.1 | 17,918.4 |
| rginia Electric and Power Co. | North Anna 2 | PWR | 89 02 20 | 61 | 28.2 | 17,946.5 |
| :eveland Electric Illuminating Co. | Perry 1 | BWR | 89 02 22 | 123 | 22.7 | 17,969.2 |
| rginia Electric and Power Co. | North Anna 1 | PWR | 89 02 25 | 54 | 24.9 | 17,994.1 |
| ·izona Public Service Company | Palo Verde 1 | PWR | 89 03 05 | 100 | 39.9 | 18,033.9 |
| ·izona Public Service Company | Palo Verde 3 | PWR | 89 03 08 | 69 | 29.6 | 18,063.5 |
| ıke Power Company | Catawba 2 | PWR | 89 03 10 | 71 | 30.3 | 18,093.7 |
| ıtergy Gulf States, Inc. | River Bend | BWR | 89 03 15 | 222 | 41.2 | 18,134.8 |
| ıltimore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 89 03 17 | 72 | 28.1 | 18,162.8 |
| ɔchester Gas and Electric Company | Ginna | PWR | 89 03 17 | 36 | 12.9 | 18,175.7 |
| ystems Energy Resources, Inc. | Grand Gulf 1 | BWR | 89 03 17 | 276 | 50.5 | 18,226.1 |
| ənnsylvania Power Company | Beaver Valley 2 | PWR | 89 03 18 | 53 | 24.5 | 18,250.5 |
| ıdiana Michigan Power Co. | Cook 1 | PWR | 89 03 18 | 80 | 36.8 | 18,287.3 |
| ıtergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 89 03 18 | 72 | 33.1 | 18,320.3 |
| ɔrtland General Electric Company | Trojan | PWR | 89 03 19 | 57 | 26.3 | 18,346.6 |
| SEG Nuclear LLC | Salem 1 | PWR | 89 03 23 | 65 | 30.2 | 18,376.7 |
| :abama Power Company | Farley 2 | PWR | 89 03 24 | 57 | 26.6 | 18,403.3 |
| orthern States Power Co. | Prairie Island 2 | PWR | 89 03 29 | 44 | 16.1 | 18,419.3 |
| ənnsylvania Power & Light Co. | Susquehanna 1 | BWR | 89 03 29 | 228 | 40.5 | 18,459.7 |
| ımeren UE | Callaway | PWR | 89 03 31 | 88 | 38.1 | 18,497.8 |
| 'isconsin Electric Power Company | Point Beach 1 | PWR | 89 04 02 | 33 | 12.4 | 18,510.1 |
| əbraska Public Power District | Cooper | BWR | 89 04 07 | 104 | 19.1 | 18,529.1 |
| ɔominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 89 04 07 | 196 | 34.9 | 18,564.0 |
| ıergy Northwest | Columbia | BWR | 89 04 29 | 137 | 25.0 | 18,589.0 |
| ɔominion Nuclear Connecticut, Inc. | Millstone 3 | PWR | 89 05 11 | 85 | 39.3 | 18,628.3 |
| ıke Power Company | Oconee 2 | PWR | 89 05 20 | 43 | 20.0 | 18,648.2 |
| acramento Municipal Utility District | Rancho Seco | PWR | 89 06 07 | 177 | 82.1 | 18,730.2 |
| ɔonsumers Power Co. | Big Rock Point | BWR | 89 06 09 | 22 | 2.9 | 18,733.1 |
| eneral Atomics | General Atomics | RCH | 89 06 30 | 4 | 0.1 | 18,733.1 |
| ıke Power Company | McGuire 2 | PWR | 89 07 05 | 73 | 31.1 | 18,764.1 |
| əneral Atomics | General Atomics | RCH | 89 07 31 | 2 | 0.1 | 18,764.1 |
| ɔuth Texas Project NOC | South Texas 1 | PWR | 89 08 05 | 18 | 9.8 | 18,773.9 |
| orthern States Power Co. | Monticello | BWR | 89 08 19 | 128 | 22.7 | 18,796.6 |
| .S. DOE | Fort St. Vrain | HTG | 89 08 29 | 18 | 0.2 | 18,796.8 |
| .S. DOE | Fort St. Vrain | HTG | 89 08 29 | 1464 | 15.5 | 18,812.2 |
| nsylvania Power Company | Beaver Valley 1 | PWR | 89 09 01 | 69 | 32.0 | 18,844.2 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| Purchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| Exelon Generation Company, LLC | Braidwood 1 | PWR | 89 09 02 | 88 | 37.6 | 18,881.7 |
| Connecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 89 09 02 | 54 | 21.1 | 18,902.8 |
| Southern California Edison Co. | San Onofre 2 | PWR | 89 09 02 | 109 | 45.7 | 18,948.4 |
| Detroit Edison Company | Enrico Fermi 2 | BWR | 89 09 04 | 104 | 19.2 | 18,967.6 |
| Georgia Power Company | Hatch 2 | BWR | 89 09 04 | 242 | 44.6 | 19,012.1 |
| Exelon Generation Company, LLC | Zion 1 | PWR | 89 09 07 | 76 | 35.0 | 19,047.1 |
| Carolina Power & Light Company | Brunswick 2 | BWR | 89 09 08 | 168 | 30.9 | 19,078.0 |
| Exelon Generation Company, LLC | Quad Cities 1 | BWR | 89 09 10 | 132 | 23.5 | 19,101.5 |
| Pennsylvania Power & Light Co. | Susquehanna 2 | BWR | 89 09 12 | 209 | 38.3 | 19,139.7 |
| Exelon Generation Company, LLC | La Salle County 1 | BWR | 89 09 15 | 172 | 31.5 | 19,171.2 |
| PSEG Nuclear LLC | Hope Creek | BWR | 89 09 16 | 264 | 48.8 | 19,220.0 |
| Alabama Power Company | Farley 1 | PWR | 89 09 22 | 74 | 34.3 | 19,254.3 |
| Wisconsin Electric Power Company | Point Beach 2 | PWR | 89 09 23 | 32 | 11.7 | 19,265.9 |
| Entergy Louisiana, Inc. | Waterford 3 | PWR | 89 09 23 | 85 | 35.7 | 19,301.6 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 89 09 25 | 81 | 33.3 | 19,334.8 |
| Pacific Gas & Electric Company | Diablo Canyon 1 | PWR | 89 10 07 | 65 | 30.1 | 19,364.9 |
| Carolina Power & Light Company | Harris | PWR | 89 10 09 | 46 | 21.3 | 19,386.1 |
| Duke Power Company | Oconee 3 | PWR | 89 11 08 | 56 | 26.0 | 19,412.0 |
| Exelon Generation Company, LLC | Dresden 3 | BWR | 89 12 03 | 136 | 23.6 | 19,435.6 |
| General Atomics | General Atomics | RCH | 89 12 31 | 1 | 0.1 | 19,435.6 |
| Northern States Power Co. | Prairie Island 1 | PWR | 90 01 03 | 54 | 19.5 | 19,455.1 |
| Exelon Generation Company, LLC | Byron 1 | PWR | 90 01 05 | 88 | 37.5 | 19,492.5 |
| AmerGen Energy Company, LLC | Three Mile Island 1 | PWR | 90 01 05 | 91 | 42.3 | 19,534.7 |
| Duke Power Company | McGuire 1 | PWR | 90 01 08 | 70 | 29.8 | 19,564.5 |
| Florida Power & Light Co. | Saint Lucie 1 | PWR | 90 01 22 | 101 | 37.8 | 19,602.2 |
| Toledo Edison Co. | Davis-Besse | PWR | 90 01 26 | 60 | 28.1 | 19,630.3 |
| Duke Power Company | Catawba 1 | PWR | 90 01 27 | 69 | 29.4 | 19,659.7 |
| Florida Power & Light Co. | Turkey Point 3 | PWR | 90 02 03 | 56 | 25.8 | 19,685.4 |
| Exelon Generation Company, LLC | Quad Cities 2 | BWR | 90 02 04 | 168 | 29.8 | 19,715.2 |
| Omaha Public Power District | Fort Calhoun | PWR | 90 02 17 | 37 | 13.1 | 19,728.3 |
| Georgia Power Company | Hatch 1 | BWR | 90 02 17 | 180 | 33.2 | 19,761.5 |
| Arizona Public Service Company | Palo Verde 2 | PWR | 90 02 22 | 97 | 38.8 | 19,800.2 |
| Georgia Power Company | Vogtle 1 | PWR | 90 02 23 | 75 | 34.9 | 19,835.0 |
| Exelon Generation Company, LLC | Zion 2 | PWR | 90 03 01 | 72 | 33.2 | 19,868.1 |
| Wisconsin Public Service Corporation | Kewaunee | PWR | 90 03 02 | 33 | 12.5 | 19,880.6 |
| Nebraska Public Power District | Cooper | BWR | 90 03 03 | 168 | 30.9 | 19,911.5 |
| Pacific Gas & Electric Company | Diablo Canyon 2 | PWR | 90 03 03 | 84 | 38.9 | 19,950.3 |
| Kansas Gas & Electric Company | Wolf Creek | PWR | 90 03 09 | 76 | 35.3 | 19,985.6 |
| Florida Power Corporation | Crystal River 3 | PWR | 90 03 14 | 73 | 33.9 | 20,019.5 |
| Exelon Generation Company, LLC | Braidwood 2 | PWR | 90 03 16 | 84 | 35.7 | 20,055.1 |
| Exelon Generation Company, LLC | La Salle County 2 | BWR | 90 03 17 | 216 | 39.5 | 20,094.6 |
| Tennessee Valley Authority | Sequoyah 1 | PWR | 90 03 17 | 54 | 24.9 | 20,119.4 |
| Portland General Electric Company | Trojan | PWR | 90 03 19 | 53 | 24.5 | 20,143.9 |
| Rochester Gas and Electric Company | Ginna | PWR | 90 03 23 | 37 | 13.3 | 20,157.1 |
| South Carolina Electric & Gas Company | Summer | PWR | 90 03 23 | 69 | 32.0 | 20,189.0 |
| South Texas Project NOC | South Texas 1 | PWR | 90 03 29 | 40 | 21.8 | 20,210.8 |
| Entergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 90 03 31 | 148 | 27.4 | 20,238.1 |
| Wisconsin Electric Power Company | Point Beach 1 | PWR | 90 03 31 | 38 | 14.0 | 20,252.0 |
| PSEG Nuclear LLC | Salem 2 | PWR | 90 03 31 | 75 | 34.8 | 20,286.7 |
| Maine Yankee Atomic Power Company | Maine Yankee | PWR | 90 04 07 | 73 | 27.4 | 20,314.1 |
| Southern California Edison Co. | San Onofre 3 | PWR | 90 04 14 | 109 | 45.7 | 20,359.7 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| ıergy Northwest | Columbia | BWR | 90 04 21 | 208 | 38.0 | 20,397.7 |
| uke Power Company | Oconee 1 | PWR | 90 04 26 | 52 | 24.2 | 20,421.8 |
| uke Power Company | Catawba 2 | PWR | 90 06 09 | 69 | 29.3 | 20,451.1 |
| ankee Atomic Electric Company | Yankee Rowe | PWR | 90 06 23 | 37 | 8.5 | 20,459.5 |
| terstate Power & Light | Duane Arnold | BWR | 90 06 28 | 104 | 19.1 | 20,478.6 |
| ndiana Michigan Power Co. | Cook 2 | PWR | 90 06 30 | 85 | 34.3 | 20,512.8 |
| outhern California Edison Co. | San Onofre 1 | PWR | 90 06 30 | 40 | 14.9 | 20,527.6 |
| eneral Atomics | General Atomics | RCH | 90 07 31 | 4 | 0.1 | 20,527.6 |
| irginia Electric and Power Co. | North Anna 2 | PWR | 90 08 21 | 63 | 29.3 | 20,556.8 |
| xelon Generation Company, LLC | Byron 2 | PWR | 90 09 01 | 79 | 33.7 | 20,590.5 |
| uke Power Company | McGuire 2 | PWR | 90 09 01 | 76 | 32.3 | 20,622.8 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 90 09 01 | 129 | 23.6 | 20,646.4 |
| ennsylvania Power Company | Beaver Valley 2 | PWR | 90 09 03 | 69 | 31.8 | 20,678.1 |
| leveland Electric Illuminating Co. | Perry 1 | BWR | 90 09 03 | 416 | 76.8 | 20,754.8 |
| line Mile Point Nuclear Power Station, LLC | Nine Mile Point 2 | BWR | 90 09 05 | 196 | 36.3 | 20,791.1 |
| xelon Generation Company, LLC | Limerick 1 | BWR | 90 09 07 | 164 | 30.4 | 20,821.4 |
| arolina Power & Light Company | Robinson 2 | PWR | 90 09 08 | 37 | 16.1 | 20,837.5 |
| ennessee Valley Authority | Sequoyah 2 | PWR | 90 09 08 | 77 | 35.5 | 20,873.0 |
| orthern States Power Co. | Prairie Island 2 | PWR | 90 09 10 | 53 | 19.0 | 20,891.9 |
| uke Power Company | Oconee 2 | PWR | 90 09 12 | 48 | 22.3 | 20,914.2 |
| ennsylvania Power & Light Co. | Susquehanna 1 | BWR | 90 09 12 | 220 | 38.8 | 20,952.9 |
| ominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 90 09 14 | 85 | 34.7 | 20,987.6 |
| eorgia Power Company | Vogtle 2 | PWR | 90 09 14 | 36 | 16.7 | 21,004.3 |
| ntergy Nuclear Indian Point 3, LLC | Indian Point 3 | PWR | 90 09 15 | 73 | 33.8 | 21,038.0 |
| nsumers Power Co. | Palisades | PWR | 90 09 15 | 75 | 29.4 | 21,067.4 |
| onsumers Power Co. | Big Rock Point | BWR | 90 09 21 | 20 | 2.7 | 21,070.0 |
| meren UE | Callaway | PWR | 90 09 21 | 71 | 30.3 | 21,100.3 |
| xelon Generation Company, LLC | Dresden 2 | BWR | 90 09 23 | 168 | 29.1 | 21,129.4 |
| arolina Power & Light Company | Brunswick 1 | BWR | 90 09 26 | 159 | 29.3 | 21,158.6 |
| ystems Energy Resources, Inc. | Grand Gulf 1 | BWR | 90 09 29 | 284 | 50.2 | 21,208.8 |
| ntergy Gulf States, Inc. | River Bend | BWR | 90 09 29 | 178 | 33.0 | 21,241.7 |
| outh Texas Project NOC | South Texas 2 | PWR | 90 09 29 | 1 | 0.6 | 21,242.3 |
| lorida Power & Light Co. | Saint Lucie 2 | PWR | 90 09 30 | 76 | 29.3 | 21,271.5 |
| ntergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 90 10 01 | 57 | 26.5 | 21,298.0 |
| Visconsin Electric Power Company | Point Beach 2 | PWR | 90 10 06 | 33 | 12.2 | 21,310.1 |
| irginia Electric and Power Co. | Surry 1 | PWR | 90 10 06 | 55 | 25.3 | 21,335.4 |
| labama Power Company | Farley 2 | PWR | 90 10 13 | 57 | 26.5 | 21,361.8 |
| merGen Energy Company, LLC | Clinton | BWR | 90 10 14 | 216 | 39.7 | 21,401.5 |
| ndiana Michigan Power Co. | Cook 1 | PWR | 90 10 20 | 81 | 37.4 | 21,438.8 |
| xelon Generation Company, LLC | Quad Cities 1 | BWR | 90 11 12 | 144 | 25.7 | 21,464.4 |
| outh Texas Project NOC | South Texas 1 | PWR | 90 11 24 | 52 | 28.2 | 21,492.6 |
| lorida Power & Light Co. | Turkey Point 4 | PWR | 90 11 24 | 64 | 29.5 | 21,522.0 |
| xelon Generation Company, LLC | Braidwood 1 | PWR | 90 12 30 | 60 | 25.6 | 21,547.5 |
| SEG Nuclear LLC | Hope Creek | BWR | 91 01 01 | 264 | 48.8 | 21,596.2 |
| irginia Electric and Power Co. | North Anna 1 | PWR | 91 01 12 | 68 | 31.5 | 21,627.7 |
| xelon Generation Company, LLC | Peach Bottom 2 | BWR | 91 01 12 | 160 | 29.3 | 21,656.9 |
| eneral Atomics | General Atomics | RCH | 91 01 31 | 1 | 0.1 | 21,656.9 |
| acific Gas & Electric Company | Diablo Canyon 1 | PWR | 91 02 01 | 89 | 41.3 | 21,698.2 |
| ntergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 91 02 01 | 56 | 25.8 | 21,724.0 |
| ominion Nuclear Connecticut, Inc. | Millstone 3 | PWR | 91 02 02 | 79 | 36.6 | 21,760.5 |
| EG Nuclear LLC | Salem 1 | PWR | 91 02 09 | 65 | 30.2 | 21,790.7 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| Purchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| Duke Power Company | Oconee 3 | PWR | 91 02 13 | 52 | 24.1 | 21,814.8 |
| Exelon Generation Company, LLC | La Salle County 1 | BWR | 91 02 16 | 192 | 35.3 | 21,850.0 |
| AmerGen Energy Company, LLC | Oyster Creek | BWR | 91 02 16 | 144 | 25.5 | 21,875.4 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 91 02 22 | 68 | 28.0 | 21,903.3 |
| Portland General Electric Company | Trojan | PWR | 91 03 04 | 53 | 24.6 | 21,927.9 |
| Alabama Power Company | Farley 1 | PWR | 91 03 08 | 63 | 29.3 | 21,957.1 |
| Wisconsin Public Service Corporation | Kewaunee | PWR | 91 03 09 | 37 | 14.1 | 21,971.1 |
| Pennsylvania Power & Light Co. | Susquehanna 2 | BWR | 91 03 09 | 231 | 40.1 | 22,011.2 |
| Entergy Louisiana, Inc. | Waterford 3 | PWR | 91 03 15 | 85 | 35.2 | 22,046.3 |
| Carolina Power & Light Company | Harris | PWR | 91 03 16 | 61 | 28.2 | 22,074.5 |
| Arizona Public Service Company | Palo Verde 3 | PWR | 91 03 16 | 69 | 27.5 | 22,102.0 |
| Duke Power Company | Catawba 1 | PWR | 91 03 20 | 69 | 29.3 | 22,131.2 |
| Georgia Power Company | Hatch 2 | BWR | 91 03 20 | 176 | 32.6 | 22,163.8 |
| Rochester Gas and Electric Company | Ginna | PWR | 91 03 22 | 29 | 10.4 | 22,174.1 |
| Exelon Generation Company, LLC | Limerick 2 | BWR | 91 03 22 | 224 | 41.8 | 22,215.9 |
| Detroit Edison Company | Enrico Fermi 2 | BWR | 91 03 30 | 68 | 12.5 | 22,228.4 |
| Virginia Electric and Power Co. | Surry 2 | PWR | 91 03 30 | 81 | 37.3 | 22,265.6 |
| Northern States Power Co. | Monticello | BWR | 91 03 31 | 136 | 24.3 | 22,289.8 |
| Wisconsin Electric Power Company | Point Beach 1 | PWR | 91 04 05 | 29 | 10.9 | 22,300.6 |
| Dominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 91 04 07 | 188 | 33.5 | 22,334.1 |
| Pennsylvania Power Company | Beaver Valley 1 | PWR | 91 04 12 | 45 | 21.0 | 22,355.0 |
| Energy Northwest | Columbia | BWR | 91 04 13 | 120 | 21.2 | 22,376.1 |
| General Atomics | General Atomics | RCH | 91 04 30 | 1 | 0.1 | 22,376.1 |
| Entergy Nuclear Generation Company | Pilgrim 1 | BWR | 91 05 04 | 168 | 29.8 | 22,405.9 |
| thern States Power Co. | Prairie Island 1 | PWR | 91 06 05 | 49 | 17.6 | 22,423.5 |
| PL Energy Seabrook, LLC | Seabrook | PWR | 91 07 26 | 48 | 22.2 | 22,445.6 |
| Duke Power Company | Oconee 1 | PWR | 91 08 01 | 64 | 29.7 | 22,475.3 |
| Southern California Edison Co. | San Onofre 2 | PWR | 91 08 17 | 109 | 44.3 | 22,519.5 |
| Toledo Edison Co. | Davis-Besse | PWR | 91 08 31 | 57 | 26.7 | 22,546.1 |
| Pacific Gas & Electric Company | Diablo Canyon 2 | PWR | 91 08 31 | 113 | 52.4 | 22,598.5 |
| Exelon Generation Company, LLC | Byron 1 | PWR | 91 09 06 | 88 | 37.4 | 22,635.8 |
| Exelon Generation Company, LLC | Dresden 3 | BWR | 91 09 08 | 216 | 37.4 | 22,673.2 |
| Carolina Power & Light Company | Brunswick 2 | BWR | 91 09 11 | 148 | 27.4 | 22,700.5 |
| Exelon Generation Company, LLC | Braidwood 2 | PWR | 91 09 13 | 84 | 35.7 | 22,736.2 |
| Exelon Generation Company, LLC | Peach Bottom 3 | BWR | 91 09 14 | 256 | 46.8 | 22,782.9 |
| outh Texas Project NOC | South Texas 2 | PWR | 91 09 14 | 72 | 38.9 | 22,821.7 |
| eorgia Power Company | Vogtle 1 | PWR | 91 09 15 | 64 | 29.7 | 22,851.4 |
| eorgia Power Company | Hatch 1 | BWR | 91 09 18 | 164 | 30.4 | 22,881.8 |
| uke Power Company | McGuire 1 | PWR | 91 09 20 | 62 | 26.5 | 22,908.2 |
| outh Carolina Electric & Gas Company | Summer | PWR | 91 09 20 | 72 | 31.8 | 22,940.0 |
| ansas Gas & Electric Company | Wolf Creek | PWR | 91 09 20 | 104 | 48.3 | 22,988.2 |
| Visconsin Electric Power Company | Point Beach 2 | PWR | 91 09 27 | 29 | 10.7 | 22,998.9 |
| merGen Energy Company, LLC | Three Mile Island 1 | PWR | 91 09 27 | 81 | 37.6 | 23,036.4 |
| ankee Atomic Electric Company | Yankee Rowe | PWR | 91 10 01 | 75 | 17.2 | 23,053.6 |
| exas Utilities Generating Company | Comanche Peak 1 | PWR | 91 10 03 | 53 | 24.4 | 23,077.9 |
| ebraska Public Power District | Cooper | BWR | 91 10 04 | 164 | 30.3 | 23,108.2 |
| ennessee Valley Authority | Sequoyah 1 | PWR | 91 10 05 | 69 | 32.0 | 23,140.1 |
| Connecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 91 10 17 | 53 | 21.9 | 23,161.9 |
| rizona Public Service Company | Palo Verde 2 | PWR | 91 10 17 | 105 | 43.2 | 23,205.0 |
| uke Power Company | Catawba 2 | PWR | 91 10 18 | 76 | 32.3 | 23,237.3 |
| ida Power & Light Co. | Saint Lucie 1 | PWR | 91 10 18 | 84 | 31.4 | 23,268.6 |

## APPENDIX A
## 2004 ACCEPTANCE PRIORITY RANKING

### LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| 'SEG Nuclear LLC | Salem 2 | PWR | 91 11 09 | 66 | 30.7 | 23,299.2 |
| ntergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 91 11 27 | 152 | 27.2 | 23,326.3 |
| Consumers Power Co. | Big Rock Point | BWR | 91 11 29 | 20 | 2.7 | 23,329.0 |
| ennessee Valley Authority[7] | Browns Ferry 3 | BWR | 91 12 31 | 25 | 4.6 | 23,333.6 |
| 'ankee Atomic Electric Company[8] | Yankee Rowe | PWR | 91 12 31 | 4 | 1.0 | 23,334.5 |
| Exelon Generation Company, LLC | Quad Cities 2 | BWR | 92 01 01 | 152 | 27.1 | 23,361.5 |
| Exelon Generation Company, LLC | La Salle County 2 | BWR | 92 01 04 | 224 | 41.4 | 23,402.8 |
| uke Power Company | McGuire 2 | PWR | 92 01 09 | 75 | 31.9 | 23,434.7 |
| uke Power Company | Oconee 2 | PWR | 92 01 09 | 73 | 33.9 | 23,468.5 |
| outhern California Edison Co. | San Onofre 3 | PWR | 92 01 24 | 109 | 44.2 | 23,512.7 |
| maha Public Power District | Fort Calhoun | PWR | 92 02 01 | 33 | 11.9 | 23,524.6 |
| Consumers Power Co. | Palisades | PWR | 92 02 06 | 76 | 29.9 | 23,554.5 |
| Maine Yankee Atomic Power Company | Maine Yankee | PWR | 92 02 14 | 57 | 21.7 | 23,576.1 |
| rizona Public Service Company | Palo Verde 1 | PWR | 92 02 15 | 78 | 32.6 | 23,608.7 |
| orthern States Power Co. | Prairie Island 2 | PWR | 92 02 18 | 53 | 19.1 | 23,627.8 |
| ndiana Michigan Power Co. | Cook 2 | PWR | 92 02 22 | 76 | 30.7 | 23,658.4 |
| irginia Electric and Power Co. | North Anna 2 | PWR | 92 02 26 | 74 | 34.3 | 23,692.6 |
| nterstate Power & Light | Duane Arnold | BWR | 92 02 27 | 104 | 18.7 | 23,711.3 |
| Exelon Generation Company, LLC | Zion 1 | PWR | 92 02 27 | 76 | 35.1 | 23,746.3 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 92 02 28 | 61 | 28.3 | 23,774.5 |
| Exelon Generation Company, LLC | Byron 2 | PWR | 92 02 28 | 89 | 37.9 | 23,812.4 |
| merGen Energy Company, LLC | Clinton | BWR | 92 02 29 | 184 | 33.8 | 23,846.2 |
| irginia Electric and Power Co. | Surry 1 | PWR | 92 02 29 | 64 | 29.5 | 23,875.6 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 92 02 29 | 128 | 23.6 | 23,899.1 |
| ergy Nuclear Indian Point 3, LLC | Indian Point 3 | PWR | 92 03 01 | 79 | 36.5 | 23,935.5 |
| Nine Mile Point Nuclear Power Station, LLC | Nine Mile Point 2 | BWR | 92 03 04 | 184 | 34.0 | 23,969.5 |
| labama Power Company | Farley 2 | PWR | 92 03 06 | 52 | 24.2 | 23,993.7 |
| Visconsin Public Service Corporation | Kewaunee | PWR | 92 03 06 | 45 | 17.1 | 24,010.7 |
| ennsylvania Power & Light Co. | Susquehanna 1 | BWR | 92 03 07 | 228 | 39.7 | 24,050.4 |
| eorgia Power Company | Vogtle 2 | PWR | 92 03 11 | 81 | 37.6 | 24,088.0 |
| ntergy Gulf States, Inc. | River Bend | BWR | 92 03 12 | 199 | 36.9 | 24,124.8 |
| ennsylvania Power Company | Beaver Valley 2 | PWR | 92 03 13 | 65 | 30.0 | 24,154.8 |
| ennessee Valley Authority | Sequoyah 2 | PWR | 92 03 13 | 89 | 41.3 | 24,196.0 |
| altimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 92 03 19 | 78 | 30.4 | 24,226.3 |
| meren UE | Callaway | PWR | 92 03 20 | 101 | 42.9 | 24,269.2 |
| Exelon Generation Company, LLC | Limerick 1 | BWR | 92 03 20 | 94 | 17.5 | 24,286.7 |
| leveland Electric Illuminating Co. | Perry 1 | BWR | 92 03 21 | 199 | 36.7 | 24,323.4 |
| Rochester Gas and Electric Company | Ginna | PWR | 92 03 27 | 37 | 13.1 | 24,336.4 |
| arolina Power & Light Company | Robinson 2 | PWR | 92 03 27 | 40 | 17.1 | 24,353.5 |
| 'SEG Nuclear LLC | Salem 1 | PWR | 92 04 03 | 88 | 40.7 | 24,394.2 |
| Visconsin Electric Power Company | Point Beach 1 | PWR | 92 04 10 | 29 | 10.5 | 24,404.6 |
| ystems Energy Resources, Inc. | Grand Gulf 1 | BWR | 92 04 17 | 272 | 47.9 | 24,452.5 |
| nergy Northwest | Columbia | BWR | 92 04 18 | 76 | 13.8 | 24,466.2 |
| lorida Power & Light Co. | Saint Lucie 2 | PWR | 92 04 20 | 68 | 25.8 | 24,492.0 |
| arolina Power & Light Company | Brunswick 1 | BWR | 92 04 21 | 124 | 23.0 | 24,514.9 |
| lorida Power Corporation | Crystal River 3 | PWR | 92 04 30 | 77 | 35.7 | 24,550.6 |
| Dominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 92 05 30 | 73 | 29.8 | 24,580.3 |
| ndiana Michigan Power Co. | Cook 1 | PWR | 92 06 22 | 79 | 36.4 | 24,616.7 |
| uke Power Company | Catawba 1 | PWR | 92 07 10 | 79 | 33.7 | 24,650.3 |
| uke Power Company | Oconee 3 | PWR | 92 07 21 | 56 | 26.0 | 24,676.2 |
| ida Power & Light Co. | Turkey Point 3 | PWR | 92 08 24 | 57 | 26.2 | 24,702.4 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| Entergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 92 09 05 | 73 | 29.8 | 24,732.1 |
| Exelon Generation Company, LLC | Braidwood 1 | PWR | 92 09 05 | 84 | 35.8 | 24,767.8 |
| PL Energy Seabrook, LLC | Seabrook | PWR | 92 09 07 | 76 | 35.3 | 24,803.1 |
| acific Gas & Electric Company | Diablo Canyon 1 | PWR | 92 09 12 | 88 | 39.3 | 24,842.4 |
| etroit Edison Company | Enrico Fermi 2 | BWR | 92 09 12 | 316 | 58.0 | 24,900.4 |
| arolina Power & Light Company | Harris | PWR | 92 09 12 | 64 | 29.0 | 24,929.3 |
| SEG Nuclear LLC | Hope Creek | BWR | 92 09 12 | 248 | 46.1 | 24,975.4 |
| Exelon Generation Company, LLC | Peach Bottom 2 | BWR | 92 09 12 | 268 | 49.1 | 25,024.4 |
| ennsylvania Power & Light Co. | Susquehanna 2 | BWR | 92 09 12 | 240 | 41.6 | 25,065.9 |
| eorgia Power Company | Hatch 2 | BWR | 92 09 16 | 172 | 31.9 | 25,097.8 |
| ntergy Louisiana, Inc. | Waterford 3 | PWR | 92 09 18 | 85 | 34.9 | 25,132.6 |
| rizona Public Service Company | Palo Verde 3 | PWR | 92 09 19 | 101 | 41.3 | 25,173.9 |
| outh Texas Project NOC | South Texas 1 | PWR | 92 09 19 | 54 | 29.3 | 25,203.1 |
| Exelon Generation Company, LLC | Quad Cities 1 | BWR | 92 09 20 | 152 | 27.2 | 25,230.2 |
| labama Power Company | Farley 1 | PWR | 92 09 25 | 54 | 25.1 | 25,255.3 |
| Visconsin Electric Power Company | Point Beach 2 | PWR | 92 09 25 | 29 | 10.5 | 25,265.7 |
| Exelon Generation Company, LLC | La Salle County 1 | BWR | 92 10 03 | 200 | 37.0 | 25,302.6 |
| orthern States Power Co. | Prairie Island 1 | PWR | 92 10 22 | 53 | 19.0 | 25,321.6 |
| exas Utilities Generating Company | Comanche Peak 1 | PWR | 92 10 23 | 61 | 28.1 | 25,349.7 |
| ortland General Electric Company | Trojan | PWR | 92 11 09 | 193 | 88.9 | 25,438.5 |
| Exelon Generation Company, LLC | Zion 2 | PWR | 92 11 12 | 84 | 38.7 | 25,477.1 |
| merGen Energy Company, LLC | Oyster Creek | BWR | 92 11 28 | 168 | 29.6 | 25,506.7 |
| outhern California Edison Co. | San Onofre 1 | PWR | 92 11 30 | 157 | 58.5 | 25,565.1 |
| uke Power Company | Oconee 1 | PWR | 92 12 03 | 56 | 25.9 | 25,591.0 |
| inia Electric and Power Co. | North Anna 1 | PWR | 93 01 04 | 68 | 31.5 | 25,622.5 |
| xelon Generation Company, LLC | Dresden 2 | BWR | 93 01 17 | 208 | 36.0 | 25,658.4 |
| Exelon Generation Company, LLC | Limerick 2 | BWR | 93 01 22 | 430 | 80.0 | 25,738.3 |
| orthern States Power Co. | Monticello | BWR | 93 01 28 | 128 | 22.8 | 25,761.1 |
| ennessee Valley Authority | Browns Ferry 2 | BWR | 93 01 29 | 217 | 39.7 | 25,800.7 |
| uke Power Company | Catawba 2 | PWR | 93 01 29 | 76 | 32.3 | 25,833.0 |
| ntergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 93 01 30 | 87 | 40.2 | 25,873.1 |
| outh Texas Project NOC | South Texas 2 | PWR | 93 02 03 | 72 | 39.0 | 25,912.1 |
| Exelon Generation Company, LLC | Byron 1 | PWR | 93 02 05 | 82 | 34.9 | 25,946.9 |
| altimore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 93 02 19 | 89 | 33.6 | 25,980.4 |
| line Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 93 02 19 | 192 | 34.1 | 26,014.4 |
| oledo Edison Co. | Davis-Besse | PWR | 93 03 01 | 61 | 28.6 | 26,043.0 |
| eorgia Power Company | Hatch 2 | BWR | 93 03 04 | 4 | 0.8 | 26,043.7 |
| ansas Gas & Electric Company | Wolf Creek | PWR | 93 03 04 | 68 | 31.6 | 26,075.2 |
| Exelon Generation Company, LLC | Braidwood 2 | PWR | 93 03 05 | 84 | 35.7 | 26,110.9 |
| ebraska Public Power District | Cooper | BWR | 93 03 05 | 184 | 34.2 | 26,145.1 |
| isconsin Public Service Corporation | Kewaunee | PWR | 93 03 05 | 45 | 17.1 | 26,162.1 |
| acific Gas & Electric Company | Diablo Canyon 2 | PWR | 93 03 06 | 88 | 38.5 | 26,200.5 |
| Exelon Generation Company, LLC | Quad Cities 2 | BWR | 93 03 06 | 144 | 25.8 | 26,226.3 |
| outh Carolina Electric & Gas Company | Summer | PWR | 93 03 06 | 68 | 28.9 | 26,255.2 |
| rginia Electric and Power Co. | Surry 2 | PWR | 93 03 06 | 69 | 31.7 | 26,286.8 |
| ochester Gas and Electric Company | Ginna | PWR | 93 03 12 | 29 | 10.3 | 26,297.1 |
| uke Power Company | McGuire 1 | PWR | 93 03 12 | 81 | 34.5 | 26,331.5 |
| eorgia Power Company | Vogtle 1 | PWR | 93 03 12 | 93 | 43.2 | 26,374.6 |
| rizona Public Service Company | Palo Verde 2 | PWR | 93 03 14 | 97 | 39.8 | 26,414.4 |
| eorgia Power Company | Hatch 1 | BWR | 93 03 16 | 54 | 10.0 | 26,424.3 |
| EG Nuclear LLC | Salem 2 | PWR | 93 03 16 | 41 | 19.0 | 26,443.2 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| nnsylvania Power Company | Beaver Valley 1 | PWR | 93 03 26 | 61 | 28.3 | 26,471.5 |
| sconsin Electric Power Company | Point Beach 1 | PWR | 93 03 27 | 29 | 10.5 | 26,482.0 |
| orida Power & Light Co. | Saint Lucie 1 | PWR | 93 03 27 | 84 | 31.3 | 26,513.2 |
| tergy Nuclear Generation Company | Pilgrim 1 | BWR | 93 04 03 | 140 | 24.9 | 26,538.0 |
| nnessee Valley Authority | Sequoyah 1 | PWR | 93 04 08 | 71 | 32.9 | 26,570.9 |
| orida Power & Light Co. | Turkey Point 4 | PWR | 93 04 10 | 52 | 23.9 | 26,594.8 |
| ıke Power Company | Oconee 2 | PWR | 93 04 29 | 60 | 27.9 | 26,622.6 |
| ergy Northwest | Columbia | BWR | 93 05 01 | 128 | 22.6 | 26,645.1 |
| onnecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 93 05 15 | 53 | 21.9 | 26,667.0 |
| onsumers Power Co. | Palisades | PWR | 93 06 04 | 60 | 24.0 | 26,690.9 |
| uthern California Edison Co. | San Onofre 2 | PWR | 93 06 05 | 108 | 43.9 | 26,734.7 |
| onsumers Power Co. | Big Rock Point | BWR | 93 06 26 | 22 | 3.0 | 26,737.6 |
| ıke Power Company | McGuire 2 | PWR | 93 07 01 | 77 | 32.8 | 26,770.4 |
| erstate Power & Light | Duane Arnold | BWR | 93 07 29 | 128 | 22.9 | 26,793.2 |
| aine Yankee Atomic Power Company | Maine Yankee | PWR | 93 07 30 | 77 | 29.5 | 26,822.7 |
| ominion Nuclear Connecticut, Inc. | Millstone 3 | PWR | 93 07 31 | 68 | 31.5 | 26,854.2 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 93 08 28 | 128 | 22.8 | 26,876.9 |
| elon Generation Company, LLC | Byron 2 | PWR | 93 09 03 | 88 | 37.4 | 26,914.3 |
| elon Generation Company, LLC | La Salle County 2 | BWR | 93 09 04 | 232 | 43.1 | 26,957.3 |
| zona Public Service Company | Palo Verde 1 | PWR | 93 09 04 | 81 | 33.4 | 26,990.7 |
| ntergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 93 09 07 | 59 | 27.4 | 27,018.1 |
| ginia Electric and Power Co. | North Anna 2 | PWR | 93 09 07 | 87 | 40.4 | 27,058.4 |
| nerGen Energy Company, LLC | Three Mile Island 1 | PWR | 93 09 10 | 65 | 30.2 | 27,088.5 |
| eorgia Power Company | Vogtle 2 | PWR | 93 09 10 | 73 | 34.0 | 27,122.4 |
| olina Power & Light Company | Robinson 2 | PWR | 93 09 11 | 52 | 20.9 | 27,143.3 |
| ennsylvania Power Company | Beaver Valley 2 | PWR | 93 09 17 | 71 | 32.9 | 27,176.2 |
| xelon Generation Company, LLC | Peach Bottom 3 | BWR | 93 09 17 | 256 | 47.1 | 27,223.3 |
| abama Power Company | Farley 2 | PWR | 93 09 24 | 36 | 16.7 | 27,239.9 |
| nerGen Energy Company, LLC | Clinton | BWR | 93 09 25 | 156 | 28.9 | 27,268.8 |
| maha Public Power District | Fort Calhoun | PWR | 93 09 25 | 25 | 9.0 | 27,277.7 |
| isconsin Electric Power Company | Point Beach 2 | PWR | 93 09 25 | 28 | 10.1 | 27,287.8 |
| ennsylvania Power & Light Co. | Susquehanna 1 | BWR | 93 09 25 | 224 | 38.8 | 27,326.6 |
| ystems Energy Resources, Inc. | Grand Gulf 1 | BWR | 93 09 28 | 276 | 48.6 | 27,375.2 |
| meren UE | Callaway | PWR | 93 10 01 | 106 | 45.1 | 27,420.2 |
| ine Mile Point Nuclear Power Station, LLC | Nine Mile Point 2 | BWR | 93 10 01 | 228 | 42.1 | 27,462.3 |
| SEG Nuclear LLC | Salem 1 | PWR | 93 10 02 | 62 | 28.8 | 27,491.0 |
| exas Utilities Generating Company | Comanche Peak 1 | PWR | 93 10 06 | 88 | 40.5 | 27,531.5 |
| outhern California Edison Co. | San Onofre 3 | PWR | 93 10 10 | 108 | 43.7 | 27,575.2 |
| xelon Generation Company, LLC | Zion 1 | PWR | 93 10 21 | 76 | 35.0 | 27,610.2 |
| uke Power Company | Catawba 1 | PWR | 93 10 29 | 77 | 34.0 | 27,644.1 |
| orthern States Power Co. | Prairie Island 2 | PWR | 93 10 29 | 43 | 15.4 | 27,659.5 |
| etroit Edison Company | Enrico Fermi 2 | BWR | 93 12 25 | 280 | 50.5 | 27,709.9 |
| uke Power Company | Oconee 3 | PWR | 93 12 28 | 60 | 27.9 | 27,737.8 |
| ennessee Valley Authority[9] | Browns Ferry 1 | BWR | 93 12 31 | 92 | 16.9 | 27,754.6 |
| orthern States Power Co.[10] | Prairie Island 2 | PWR | 93 12 31 | 1 | 0.4 | 27,755.0 |
| ominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 94 01 15 | 188 | 33.4 | 27,788.3 |
| rginia Electric and Power Co. | Surry 1 | PWR | 94 01 22 | 57 | 26.4 | 27,814.6 |
| xelon Generation Company, LLC | Limerick 1 | BWR | 94 02 04 | 340 | 61.3 | 27,875.9 |
| eveland Electric Illuminating Co. | Perry 1 | BWR | 94 02 05 | 234 | 43.3 | 27,919.1 |
| altimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 94 02 09 | 80 | 30.0 | 27,949.1 |
| iana Michigan Power Co. | Cook 1 | PWR | 94 02 12 | 80 | 36.9 | 27,985.9 |

## APPENDIX A
## 2004 ACCEPTANCE PRIORITY RANKING

### LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| lorida Power & Light Co. | Saint Lucie 2 | PWR | 94 02 15 | 80 | 30.3 | 28,016.2 |
| Exelon Generation Company, LLC | La Salle County 1 | BWR | 94 02 18 | 208 | 38.4 | 28,054.5 |
| Exelon Generation Company, LLC | Braidwood 1 | PWR | 94 03 04 | 92 | 39.1 | 28,093.6 |
| labama Power Company | Farley 1 | PWR | 94 03 04 | 61 | 28.3 | 28,121.9 |
| Rochester Gas and Electric Company | Ginna | PWR | 94 03 04 | 26 | 9.2 | 28,131.0 |
| ntergy Louisiana, Inc. | Waterford 3 | PWR | 94 03 04 | 93 | 38.1 | 28,169.0 |
| SEG Nuclear LLC | Hope Creek | BWR | 94 03 05 | 232 | 43.1 | 28,212.1 |
| Exelon Generation Company, LLC | Dresden 3 | BWR | 94 03 10 | 180 | 30.5 | 28,242.6 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 94 03 11 | 73 | 29.8 | 28,272.4 |
| acific Gas & Electric Company | Diablo Canyon 1 | PWR | 94 03 12 | 88 | 37.5 | 28,309.8 |
| Exelon Generation Company, LLC | Quad Cities 1 | BWR | 94 03 13 | 144 | 25.5 | 28,335.2 |
| ennsylvania Power & Light Co. | Susquehanna 2 | BWR | 94 03 14 | 244 | 42.3 | 28,377.4 |
| eorgia Power Company | Hatch 2 | BWR | 94 03 16 | 309 | 56.6 | 28,434.0 |
| arolina Power & Light Company | Harris | PWR | 94 03 19 | 61 | 26.1 | 28,460.1 |
| rizona Public Service Company | Palo Verde 3 | PWR | 94 03 19 | 124 | 51.8 | 28,511.8 |
| arolina Power & Light Company | Brunswick 2 | BWR | 94 03 26 | 152 | 27.6 | 28,539.3 |
| Visconsin Public Service Corporation | Kewaunee | PWR | 94 04 02 | 37 | 14.1 | 28,553.4 |
| Visconsin Electric Power Company | Point Beach 1 | PWR | 94 04 02 | 29 | 10.5 | 28,563.8 |
| lorida Power & Light Co. | Turkey Point 3 | PWR | 94 04 04 | 52 | 24.0 | 28,587.8 |
| lorida Power Corporation | Crystal River 3 | PWR | 94 04 07 | 59 | 27.4 | 28,615.1 |
| PL Energy Seabrook, LLC | Seabrook | PWR | 94 04 09 | 72 | 33.5 | 28,648.6 |
| ntergy Gulf States, Inc. | River Bend | BWR | 94 04 15 | 192 | 34.4 | 28,682.9 |
| nergy Northwest | Columbia | BWR | 94 04 26 | 156 | 27.5 | 28,710.3 |
| uke Power Company | Oconee 1 | PWR | 94 04 28 | 59 | 27.4 | 28,737.7 |
| e Power Company | Catawba 2 | PWR | 94 04 29 | 88 | 37.4 | 28,775.0 |
| orthern States Power Co. | Prairie Island 1 | PWR | 94 05 08 | 41 | 14.7 | 28,789.7 |
| ennessee Valley Authority | Sequoyah 2 | PWR | 94 07 04 | 86 | 39.9 | 28,829.6 |
| uke Power Company | McGuire 1 | PWR | 94 08 19 | 64 | 27.5 | 28,857.0 |
| ndiana Michigan Power Co. | Cook 2 | PWR | 94 09 06 | 75 | 31.0 | 28,887.9 |
| xelon Generation Company, LLC | Byron 1 | PWR | 94 09 08 | 92 | 39.1 | 28,927.0 |
| irginia Electric and Power Co. | North Anna 1 | PWR | 94 09 09 | 73 | 33.9 | 28,960.8 |
| outh Carolina Electric & Gas Company | Summer | PWR | 94 09 09 | 64 | 26.9 | 28,987.7 |
| merGen Energy Company, LLC | Oyster Creek | BWR | 94 09 10 | 172 | 29.6 | 29,017.2 |
| eorgia Power Company | Vogtle 1 | PWR | 94 09 11 | 93 | 41.0 | 29,058.2 |
| orthern States Power Co. | Monticello | BWR | 94 09 15 | 112 | 19.4 | 29,077.5 |
| ansas Gas & Electric Company | Wolf Creek | PWR | 94 09 16 | 80 | 37.1 | 29,114.6 |
| xelon Generation Company, LLC | Peach Bottom 2 | BWR | 94 09 17 | 271 | 48.5 | 29,163.0 |
| eorgia Power Company | Hatch 1 | BWR | 94 09 21 | 175 | 31.5 | 29,194.5 |
| acific Gas & Electric Company | Diablo Canyon 2 | PWR | 94 09 24 | 88 | 37.4 | 29,231.9 |
| isconsin Electric Power Company | Point Beach 2 | PWR | 94 09 24 | 29 | 10.4 | 29,242.3 |
| onsumers Power Co. | Big Rock Point | BWR | 94 10 01 | 20 | 2.7 | 29,244.9 |
| ennessee Valley Authority | Browns Ferry 2 | BWR | 94 10 01 | 244 | 44.7 | 29,289.6 |
| oledo Edison Co. | Davis-Besse | PWR | 94 10 01 | 63 | 29.5 | 29,319.1 |
| ominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 94 10 01 | 78 | 30.0 | 29,349.0 |
| orida Power & Light Co. | Turkey Point 4 | PWR | 94 10 02 | 51 | 23.6 | 29,372.6 |
| uke Power Company | Oconee 2 | PWR | 94 10 06 | 60 | 27.9 | 29,400.4 |
| exas Utilities Generating Company | Comanche Peak 2 | PWR | 94 10 07 | 83 | 35.6 | 29,435.9 |
| xelon Generation Company, LLC | Braidwood 2 | PWR | 94 10 08 | 72 | 30.6 | 29,466.5 |
| SEG Nuclear LLC | Salem 2 | PWR | 94 10 13 | 84 | 38.9 | 29,505.4 |
| orida Power & Light Co. | Saint Lucie 1 | PWR | 94 10 26 | 84 | 32.2 | 29,537.6 |
| e Power Company | McGuire 2 | PWR | 94 11 24 | 75 | 32.8 | 29,570.4 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| ntergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 94 11 30 | 204 | 36.8 | 29,607.1 |
| ennsylvania Power Company | Beaver Valley 1 | PWR | 95 01 03 | 73 | 33.9 | 29,641.0 |
| Exelon Generation Company, LLC | Zion 2 | PWR | 95 01 06 | 88 | 40.7 | 29,681.6 |
| Maine Yankee Atomic Power Company | Maine Yankee | PWR | 95 01 14 | 81 | 31.2 | 29,712.8 |
| Exelon Generation Company, LLC | Limerick 2 | BWR | 95 01 27 | 356 | 65.4 | 29,778.1 |
| Connecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 95 01 28 | 53 | 21.9 | 29,800.0 |
| irginia Electric and Power Co. | Surry 2 | PWR | 95 02 03 | 69 | 31.9 | 29,831.8 |
| ntergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 95 02 04 | 89 | 41.0 | 29,872.8 |
| rizona Public Service Company | Palo Verde 2 | PWR | 95 02 05 | 61 | 25.2 | 29,898.0 |
| Exelon Generation Company, LLC | Byron 2 | PWR | 95 02 10 | 88 | 37.4 | 29,935.4 |
| uke Power Company | Catawba 1 | PWR | 95 02 10 | 63 | 28.5 | 29,963.8 |
| outhern California Edison Co. | San Onofre 2 | PWR | 95 02 11 | 108 | 44.0 | 30,007.8 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 95 02 14 | 61 | 28.3 | 30,036.1 |
| Nine Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 95 02 15 | 200 | 35.5 | 30,071.6 |
| Exelon Generation Company, LLC | La Salle County 2 | BWR | 95 02 18 | 176 | 32.1 | 30,103.6 |
| maha Public Power District | Fort Calhoun | PWR | 95 02 20 | 28 | 10.0 | 30,113.5 |
| nterstate Power & Light | Duane Arnold | BWR | 95 02 23 | 128 | 22.8 | 30,136.3 |
| eorgia Power Company | Vogtle 2 | PWR | 95 02 26 | 112 | 49.1 | 30,185.3 |
| exas Utilities Generating Company | Comanche Peak 1 | PWR | 95 03 04 | 97 | 44.9 | 30,230.1 |
| outh Texas Project NOC | South Texas 1 | PWR | 95 03 04 | 61 | 33.1 | 30,263.2 |
| Exelon Generation Company, LLC | Quad Cities 2 | BWR | 95 03 05 | 144 | 25.6 | 30,288.7 |
| labama Power Company | Farley 2 | PWR | 95 03 11 | 97 | 42.9 | 30,331.6 |
| Visconsin Electric Power Company | Point Beach 1 | PWR | 95 03 11 | 32 | 11.5 | 30,343.0 |
| merGen Energy Company, LLC | Clinton | BWR | 95 03 12 | 220 | 40.9 | 30,383.9 |
| tergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 95 03 17 | 120 | 21.4 | 30,405.3 |
| altimore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 95 03 18 | 97 | 37.2 | 30,442.4 |
| ennsylvania Power Company | Beaver Valley 2 | PWR | 95 03 24 | 69 | 32.0 | 30,474.4 |
| meren UE | Callaway | PWR | 95 03 24 | 97 | 41.3 | 30,515.7 |
| irginia Electric and Power Co. | North Anna 2 | PWR | 95 03 25 | 73 | 33.9 | 30,549.5 |
| ntergy Nuclear Generation Company | Pilgrim 1 | BWR | 95 03 25 | 136 | 24.2 | 30,573.7 |
| ennsylvania Power & Light Co. | Susquehanna 1 | BWR | 95 03 25 | 192 | 33.3 | 30,606.9 |
| Rochester Gas and Electric Company | Ginna | PWR | 95 03 26 | 37 | 13.1 | 30,620.0 |
| Carolina Power & Light Company | Brunswick 1 | BWR | 95 04 01 | 156 | 28.5 | 30,648.4 |
| Visconsin Public Service Corporation | Kewaunee | PWR | 95 04 01 | 49 | 18.7 | 30,667.0 |
| rizona Public Service Company | Palo Verde 1 | PWR | 95 04 01 | 96 | 39.2 | 30,706.2 |
| Nine Mile Point Nuclear Power Station, LLC | Nine Mile Point 2 | BWR | 95 04 08 | 280 | 50.7 | 30,756.8 |
| ystems Energy Resources, Inc. | Grand Gulf 1 | BWR | 95 04 14 | 288 | 50.9 | 30,807.7 |
| Dominion Nuclear Connecticut, Inc. | Millstone 3 | PWR | 95 04 14 | 109 | 50.5 | 30,858.2 |
| nergy Northwest | Columbia | BWR | 95 04 22 | 152 | 26.8 | 30,884.9 |
| arolina Power & Light Company | Robinson 2 | PWR | 95 04 28 | 57 | 24.7 | 30,909.6 |
| lorthern States Power Co. | Prairie Island 2 | PWR | 95 05 12 | 49 | 17.6 | 30,927.1 |
| SEG Nuclear LLC | Salem 1 | PWR | 95 05 17 | 42 | 19.5 | 30,946.6 |
| Consumers Power Co. | Palisades | PWR | 95 05 22 | 48 | 19.4 | 30,966.0 |
| Exelon Generation Company, LLC | Dresden 2 | BWR | 95 06 04 | 232 | 39.0 | 31,004.9 |
| Duke Power Company | Oconee 3 | PWR | 95 06 06 | 51 | 23.7 | 31,028.6 |
| SEG Nuclear LLC | Salem 2 | PWR | 95 06 07 | 24 | 11.2 | 31,039.7 |
| Indiana Michigan Power Co. | Cook 1 | PWR | 95 07 14 | 84 | 38.8 | 31,078.4 |
| outhern California Edison Co. | San Onofre 3 | PWR | 95 07 22 | 99 | 40.0 | 31,118.4 |
| arolina Power & Light Company | Harris | PWR | 95 09 01 | 85 | 36.5 | 31,154.8 |
| lorida Power & Light Co. | Turkey Point 3 | PWR | 95 09 04 | 60 | 27.7 | 31,182.4 |
| inia Electric and Power Co. | Surry 1 | PWR | 95 09 08 | 77 | 35.6 | 31,218.0 |

APPENDIX A

2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| Purchaser | Fuel Originator | Type | Ranking Dates | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| AmerGen Energy Company, LLC | Three Mile Island 1 | PWR | 95 09 08 | 86 | 39.5 | 31,257.4 |
| Tennessee Valley Authority | Sequoyah 1 | PWR | 95 09 09 | 85 | 39.4 | 31,296.7 |
| Exelon Generation Company, LLC | Zion 1 | PWR | 95 09 09 | 72 | 33.2 | 31,329.9 |
| Pennsylvania Power & Light Co. | Susquehanna 2 | BWR | 95 09 13 | 212 | 36.8 | 31,366.6 |
| Alabama Power Company | Farley 1 | PWR | 95 09 16 | 64 | 28.9 | 31,395.4 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 95 09 22 | 83 | 34.0 | 31,429.4 |
| Exelon Generation Company, LLC | Peach Bottom 3 | BWR | 95 09 22 | 284 | 51.0 | 31,480.3 |
| Entergy Louisiana, Inc. | Waterford 3 | PWR | 95 09 22 | 96 | 39.3 | 31,519.5 |
| Georgia Power Company | Hatch 2 | BWR | 95 09 23 | 189 | 34.5 | 31,554.0 |
| Exelon Generation Company, LLC | Braidwood 1 | PWR | 95 09 30 | 63 | 26.8 | 31,580.8 |
| Pacific Gas & Electric Company | Diablo Canyon 1 | PWR | 95 09 30 | 79 | 33.6 | 31,614.4 |
| Duke Power Company | Catawba 2 | PWR | 95 10 06 | 72 | 32.0 | 31,646.3 |
| Wisconsin Electric Power Company | Point Beach 2 | PWR | 95 10 07 | 32 | 11.5 | 31,657.7 |
| South Texas Project NOC | South Texas 2 | PWR | 95 10 07 | 60 | 32.5 | 31,690.2 |
| Florida Power & Light Co. | Saint Lucie 2 | PWR | 95 10 09 | 84 | 31.8 | 31,721.9 |
| Nebraska Public Power District | Cooper | BWR | 95 10 14 | 148 | 26.7 | 31,748.5 |
| Arizona Public Service Company | Palo Verde 3 | PWR | 95 10 14 | 91 | 37.0 | 31,785.4 |
| Duke Power Company | Oconee 1 | PWR | 95 11 02 | 61 | 28.3 | 31,813.7 |
| FPL Energy Seabrook, LLC | Seabrook | PWR | 95 11 03 | 69 | 32.0 | 31,845.6 |
| Dominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 95 11 04 | 580 | 100.8 | 31,946.4 |
| PSEG Nuclear LLC | Hope Creek | BWR | 95 11 10 | 232 | 41.3 | 31,987.7 |
| Duke Power Company | McGuire 1 | PWR | 95 12 14 | 80 | 36.5 | 32,024.1 |
| ennessee Valley Authority [11] | Browns Ferry 1 | BWR | 95 12 31 | 4 | 0.8 | 32,024.8 |
| nessee Valley Authority [12] | Browns Ferry 3 | BWR | 95 12 31 | 58 | 10.7 | 32,035.5 |
| ergy Gulf States, Inc. | River Bend | BWR | 96 01 04 | 148 | 26.4 | 32,061.8 |
| Consumers Power Co. | Big Rock Point | BWR | 96 01 05 | 22 | 3.0 | 32,064.7 |
| Northern States Power Co. | Prairie Island 1 | PWR | 96 01 05 | 49 | 17.6 | 32,082.2 |
| Exelon Generation Company, LLC | La Salle County 1 | BWR | 96 01 25 | 248 | 44.1 | 32,126.3 |
| Cleveland Electric Illuminating Co. | Perry 1 | BWR | 96 01 27 | 280 | 51.6 | 32,177.8 |
| Carolina Power & Light Company | Brunswick 2 | BWR | 96 02 02 | 201 | 35.9 | 32,213.6 |
| Exelon Generation Company, LLC | Limerick 1 | BWR | 96 02 02 | 292 | 51.7 | 32,265.2 |
| Kansas Gas & Electric Company | Wolf Creek | PWR | 96 02 03 | 113 | 52.4 | 32,317.6 |
| Exelon Generation Company, LLC | Quad Cities 1 | BWR | 96 02 10 | 232 | 40.1 | 32,357.6 |
| irginia Electric and Power Co. | North Anna 1 | PWR | 96 02 11 | 73 | 33.9 | 32,391.5 |
| lorida Power Corporation | Crystal River 3 | PWR | 96 02 16 | 73 | 33.9 | 32,425.4 |
| exas Utilities Generating Company | Comanche Peak 2 | PWR | 96 02 23 | 96 | 41.2 | 32,466.5 |
| nergy Northwest | Columbia | BWR | 96 03 02 | 104 | 18.4 | 32,484.8 |
| eorgia Power Company | Vogtle 1 | PWR | 96 03 03 | 104 | 44.6 | 32,529.4 |
| orida Power & Light Co. | Turkey Point 4 | PWR | 96 03 04 | 64 | 29.6 | 32,558.9 |
| altimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 96 03 15 | 81 | 30.5 | 32,589.3 |
| Exelon Generation Company, LLC | Braidwood 2 | PWR | 96 03 16 | 84 | 35.8 | 32,625.1 |
| rizona Public Service Company | Palo Verde 2 | PWR | 96 03 16 | 100 | 41.9 | 32,666.9 |
| ennsylvania Power Company | Beaver Valley 1 | PWR | 96 03 22 | 73 | 33.9 | 32,700.8 |
| ennessee Valley Authority | Browns Ferry 2 | BWR | 96 03 23 | 240 | 44.2 | 32,745.0 |
| ndiana Michigan Power Co. | Cook 2 | PWR | 96 03 23 | 82 | 34.9 | 32,779.8 |
| eorgia Power Company | Hatch 1 | BWR | 96 03 23 | 191 | 34.1 | 32,813.8 |
| uke Power Company | Oconee 2 | PWR | 96 03 28 | 60 | 27.9 | 32,841.6 |
| isconsin Electric Power Company | Point Beach 1 | PWR | 96 03 30 | 32 | 11.5 | 32,853.1 |
| Rochester Gas and Electric Company | Ginna | PWR | 96 04 01 | 41 | 14.5 | 32,867.5 |
| xelon Generation Company, LLC | Byron 1 | PWR | 96 04 05 | 76 | 32.3 | 32,899.8 |
| e Power Company | McGuire 2 | PWR | 96 04 05 | 77 | 35.2 | 32,934.9 |

APPENDIX A

2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| acific Gas & Electric Company | Diablo Canyon 2 | PWR | 96 04 06 | 81 | 34.4 | 32,969.3 |
| oledo Edison Co. | Davis-Besse | PWR | 96 04 08 | 76 | 35.6 | 33,004.9 |
| orthern States Power Co. | Monticello | BWR | 96 04 10 | 144 | 24.9 | 33,029.7 |
| outh Carolina Electric & Gas Company | Summer | PWR | 96 04 14 | 68 | 28.4 | 33,058.0 |
| ennessee Valley Authority | Sequoyah 2 | PWR | 96 04 20 | 73 | 33.9 | 33,091.9 |
| orida Power & Light Co. | Saint Lucie 1 | PWR | 96 04 29 | 81 | 32.2 | 33,124.0 |
| rginia Electric and Power Co. | Surry 2 | PWR | 96 05 03 | 57 | 26.3 | 33,150.3 |
| outh Texas Project NOC | South Texas 1 | PWR | 96 05 18 | 61 | 33.0 | 33,183.2 |
| uke Power Company | Catawba 1 | PWR | 96 06 12 | 63 | 28.8 | 33,212.0 |
| onnecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 96 07 22 | 157 | 58.5 | 33,270.4 |
| xelon Generation Company, LLC | Byron 2 | PWR | 96 08 08 | 68 | 28.9 | 33,299.3 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 96 08 24 | 120 | 21.4 | 33,320.6 |
| ennsylvania Power Company | Beaver Valley 2 | PWR | 96 08 30 | 62 | 28.8 | 33,349.4 |
| merGen Energy Company, LLC | Oyster Creek | BWR | 96 09 04 | 188 | 32.5 | 33,381.8 |
| merGen Energy Company, LLC | Clinton | BWR | 96 09 06 | 180 | 33.2 | 33,415.0 |
| arolina Power & Light Company | Robinson 2 | PWR | 96 09 07 | 57 | 24.9 | 33,439.8 |
| ennsylvania Power & Light Co. | Susquehanna 1 | BWR | 96 09 07 | 240 | 41.6 | 33,481.4 |
| rginia Electric and Power Co. | North Anna 2 | PWR | 96 09 08 | 65 | 30.2 | 33,511.5 |
| eorgia Power Company | Vogtle 2 | PWR | 96 09 08 | 85 | 37.1 | 33,548.5 |
| xelon Generation Company, LLC | Peach Bottom 2 | BWR | 96 09 13 | 284 | 49.9 | 33,598.4 |
| ntergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 96 09 14 | 63 | 28.8 | 33,627.2 |
| xelon Generation Company, LLC | Zion 2 | PWR | 96 09 19 | 193 | 89.0 | 33,716.1 |
| xelon Generation Company, LLC | La Salle County 2 | BWR | 96 09 20 | 256 | 45.5 | 33,761.6 |
| izona Public Service Company | Palo Verde 1 | PWR | 96 09 21 | 118 | 48.9 | 33,810.4 |
| roit Edison Company | Enrico Fermi 2 | BWR | 96 09 27 | 306 | 55.1 | 33,865.4 |
| ine Mile Point Nuclear Power Station, LLC | Nine Mile Point 2 | BWR | 96 09 28 | 240 | 43.0 | 33,908.4 |
| isconsin Public Service Corporation | Kewaunee | PWR | 96 09 29 | 45 | 17.1 | 33,925.4 |
| maha Public Power District | Fort Calhoun | PWR | 96 10 04 | 52 | 19.5 | 33,944.9 |
| uke Power Company | Oconee 3 | PWR | 96 10 04 | 69 | 32.0 | 33,976.9 |
| arolina Power & Light Company | Brunswick 1 | BWR | 96 10 05 | 198 | 35.2 | 34,012.1 |
| exas Utilities Generating Company | Comanche Peak 1 | PWR | 96 10 05 | 85 | 35.2 | 34,047.2 |
| isconsin Electric Power Company | Point Beach 2 | PWR | 96 10 05 | 20 | 7.2 | 34,054.3 |
| terstate Power & Light | Duane Arnold | BWR | 96 10 11 | 120 | 21.4 | 34,075.7 |
| meren UE | Callaway | PWR | 96 10 12 | 89 | 37.8 | 34,113.4 |
| abama Power Company | Farley 2 | PWR | 96 10 12 | 93 | 40.9 | 34,154.2 |
| ystems Energy Resources, Inc. | Grand Gulf 1 | BWR | 96 10 19 | 264 | 46.5 | 34,200.7 |
| ntergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 96 10 26 | 192 | 34.2 | 34,234.8 |
| onsumers Power Co. | Palisades | PWR | 96 11 01 | 60 | 24.3 | 34,259.1 |
| outhern California Edison Co. | San Onofre 2 | PWR | 96 11 30 | 100 | 40.5 | 34,299.6 |
| aine Yankee Atomic Power Company | Maine Yankee | PWR | 96 12 06 | 217 | 83.1 | 34,382.6 |
| orthern States Power Co. | Prairie Island 2 | PWR | 97 01 24 | 48 | 17.2 | 34,399.8 |
| xelon Generation Company, LLC | Limerick 2 | BWR | 97 01 26 | 332 | 57.5 | 34,457.3 |
| outh Texas Project NOC | South Texas 2 | PWR | 97 02 08 | 97 | 52.5 | 34,509.7 |
| uke Power Company | McGuire 1 | PWR | 97 02 14 | 68 | 31.0 | 34,540.7 |
| ntergy Nuclear Generation Company | Pilgrim 1 | BWR | 97 02 15 | 206 | 36.5 | 34,577.1 |
| xelon Generation Company, LLC | Zion 1 | PWR | 97 02 21 | 193 | 89.0 | 34,666.0 |
| ennessee Valley Authority | Browns Ferry 3 | BWR | 97 02 22 | 202 | 37.0 | 34,703.0 |
| izona Public Service Company | Palo Verde 3 | PWR | 97 02 22 | 101 | 42.5 | 34,745.4 |
| xelon Generation Company, LLC | Quad Cities 2 | BWR | 97 02 28 | 215 | 37.2 | 34,782.6 |
| ndiana Michigan Power Co. | Cook 1 | PWR | 97 03 01 | 84 | 38.8 | 34,821.3 |
| e Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 97 03 03 | 188 | 32.4 | 34,853.6 |