APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| Purchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| Florida Power & Light Co. | Turkey Point 3 | PWR | 97 03 03 | 59 | 27.3 | 34,880.9 |
| Virginia Electric and Power Co. | Surry 1 | PWR | 97 03 07 | 61 | 28.1 | 34,908.9 |
| Baltimore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 97 03 14 | 97 | 36.4 | 34,945.3 |
| Alabama Power Company | Farley 1 | PWR | 97 03 15 | 65 | 27.7 | 34,973.0 |
| Georgia Power Company | Hatch 2 | BWR | 97 03 15 | 180 | 32.1 | 35,005.0 |
| Pennsylvania Power & Light Co. | Susquehanna 2 | BWR | 97 03 15 | 312 | 54.1 | 35,059.0 |
| Duke Power Company | Catawba 2 | PWR | 97 03 21 | 70 | 31.8 | 35,090.8 |
| Tennessee Valley Authority | Sequoyah 1 | PWR | 97 03 22 | 109 | 50.2 | 35,140.9 |
| Energy Northwest | Columbia | BWR | 97 03 27 | 112 | 19.1 | 35,160.0 |
| Exelon Generation Company, LLC | Braidwood 1 | PWR | 97 03 29 | 57 | 24.2 | 35,184.2 |
| Nebraska Public Power District | Cooper | BWR | 97 03 29 | 168 | 30.0 | 35,214.1 |
| Exelon Generation Company, LLC | Dresden 3 | BWR | 97 03 29 | 232 | 39.0 | 35,253.0 |
| Carolina Power & Light Company | Harris | PWR | 97 04 05 | 61 | 27.4 | 35,280.4 |
| Southern California Edison Co. | San Onofre 3 | PWR | 97 04 12 | 109 | 44.4 | 35,324.7 |
| Entergy Louisiana, Inc. | Waterford 3 | PWR | 97 04 12 | 84 | 34.2 | 35,358.9 |
| Florida Power & Light Co. | Saint Lucie 2 | PWR | 97 04 14 | 62 | 23.6 | 35,382.4 |
| Pacific Gas & Electric Company | Diablo Canyon 1 | PWR | 97 04 19 | 88 | 37.5 | 35,419.9 |
| Entergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 97 05 01 | 81 | 37.4 | 35,457.2 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 97 05 09 | 77 | 31.8 | 35,489.0 |
| FPL Energy Seabrook, LLC | Seabrook | PWR | 97 05 09 | 77 | 35.7 | 35,524.6 |
| Virginia Electric and Power Co. | North Anna 1 | PWR | 97 05 11 | 58 | 26.9 | 35,551.5 |
| Entergy Nuclear Indian Point 3, LLC | Indian Point 3 | PWR | 97 05 16 | 89 | 41.0 | 35,592.5 |
| Consumers Power Co. | Big Rock Point | BWR | 97 08 30 | 84 | 11.1 | 35,603.6 |
| Arizona Public Service Company | Palo Verde 2 | PWR | 97 09 05 | 88 | 37.0 | 35,640.5 |
| AmerGen Energy Company, LLC | Three Mile Island 1 | PWR | 97 09 05 | 77 | 35.8 | 35,676.2 |
| Tennessee Valley Authority | Watts Bar | PWR | 97 09 06 | 70 | 32.2 | 35,708.3 |
| Georgia Power Company | Vogtle 1 | PWR | 97 09 07 | 101 | 43.8 | 35,752.1 |
| Florida Power & Light Co. | Turkey Point 4 | PWR | 97 09 08 | 56 | 25.9 | 35,777.9 |
| Indiana Michigan Power Co. | Cook 1 | PWR | 97 09 09 | 48 | 22.2 | 35,800.0 |
| Indiana Michigan Power Co. | Cook 2 | PWR | 97 09 09 | 56 | 23.9 | 35,823.8 |
| PSEG Nuclear LLC | Hope Creek | BWR | 97 09 12 | 236 | 41.8 | 35,865.6 |
| Cleveland Electric Illuminating Co. | Perry 1 | BWR | 97 09 12 | 252 | 45.0 | 35,910.6 |
| Entergy Gulf States, Inc. | River Bend | BWR | 97 09 12 | 204 | 36.3 | 35,946.8 |
| Carolina Power & Light Company | Brunswick 2 | BWR | 97 09 13 | 184 | 32.7 | 35,979.5 |
| South Texas Project NOC | South Texas 1 | PWR | 97 09 13 | 85 | 46.0 | 36,025.4 |
| Duke Power Company | Oconee 1 | PWR | 97 09 18 | 52 | 24.1 | 36,049.5 |
| Exelon Generation Company, LLC | Braidwood 2 | PWR | 97 09 27 | 81 | 34.5 | 36,083.9 |
| Tennessee Valley Authority | Browns Ferry 2 | BWR | 97 09 27 | 256 | 47.0 | 36,130.9 |
| Exelon Generation Company, LLC | Quad Cities 2 | BWR | 97 09 27 | 1 | 0.2 | 36,131.0 |
| Pennsylvania Power Company | Beaver Valley 1 | PWR | 97 09 28 | 83 | 38.5 | 36,169.5 |
| Detroit Edison Company | Enrico Fermi 2 | BWR | 97 10 03 | 2 | 0.4 | 36,169.8 |
| Duke Power Company | McGuire 2 | PWR | 97 10 03 | 62 | 28.3 | 36,198.0 |
| Exelon Generation Company, LLC | Peach Bottom 3 | BWR | 97 10 03 | 292 | 51.4 | 36,249.4 |
| South Carolina Electric & Gas Company | Summer | PWR | 97 10 03 | 52 | 21.8 | 36,271.1 |
| Kansas Gas & Electric Company | Wolf Creek | PWR | 97 10 04 | 89 | 41.2 | 36,312.3 |
| Tennessee Valley Authority | Sequoyah 2 | PWR | 97 10 05 | 84 | 39.0 | 36,351.2 |
| Virginia Electric and Power Co. | Surry 2 | PWR | 97 10 06 | 53 | 24.5 | 36,375.6 |
| Georgia Power Company | Hatch 1 | BWR | 97 10 11 | 189 | 33.7 | 36,409.3 |
| Northern States Power Co. | Prairie Island 1 | PWR | 97 10 18 | 45 | 16.0 | 36,425.2 |
| Rochester Gas and Electric Company | Ginna | PWR | 97 10 20 | 41 | 14.5 | 36,439.7 |
| Florida Power & Light Co. | Saint Lucie 1 | PWR | 97 10 20 | 61 | 24.3 | 36,463.9 |

APPENDIX A

2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| exas Utilities Generating Company | Comanche Peak 2 | PWR | 97 10 25 | 77 | 32.8 | 36,496.7 |
| arolina Power & Light Company | Brunswick 1 | BWR | 97 11 06 | 2 | 0.4 | 36,497.0 |
| Exelon Generation Company, LLC | Byron 1 | PWR | 97 11 07 | 77 | 32.8 | 36,529.8 |
| uke Power Company | Catawba 1 | PWR | 97 11 28 | 81 | 37.0 | 36,566.7 |
| acific Gas & Electric Company | Diablo Canyon 2 | PWR | 98 02 14 | 69 | 29.4 | 36,596.0 |
| Visconsin Electric Power Company | Point Beach 1 | PWR | 98 02 14 | 45 | 16.2 | 36,612.2 |
| Exelon Generation Company, LLC | Dresden 2 | BWR | 98 03 07 | 168 | 28.3 | 36,640.4 |
| arolina Power & Light Company | Robinson 2 | PWR | 98 03 07 | 44 | 19.2 | 36,659.5 |
| Georgia Power Company | Vogtle 2 | PWR | 98 03 08 | 89 | 37.9 | 36,697.4 |
| uke Power Company | Oconee 2 | PWR | 98 03 14 | 56 | 26.0 | 36,723.3 |
| rizona Public Service Company | Palo Verde 1 | PWR | 98 03 14 | 99 | 42.2 | 36,765.5 |
| Iorthern States Power Co. | Monticello | BWR | 98 03 20 | 128 | 22.1 | 36,787.5 |
| Entergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 98 03 20 | 112 | 19.9 | 36,807.4 |
| exas Utilities Generating Company | Comanche Peak 1 | PWR | 98 03 21 | 89 | 36.3 | 36,843.6 |
| labama Power Company | Farley 2 | PWR | 98 03 27 | 66 | 29.1 | 36,872.7 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 98 03 28 | 56 | 26.0 | 36,898.6 |
| Omaha Public Power District | Fort Calhoun | PWR | 98 03 31 | 49 | 18.4 | 36,916.9 |
| meren UE | Callaway | PWR | 98 04 03 | 97 | 40.5 | 36,957.4 |
| altimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 98 04 03 | 93 | 36.0 | 36,993.3 |
| nterstate Power & Light | Duane Arnold | BWR | 98 04 03 | 120 | 21.4 | 37,014.6 |
| Exelon Generation Company, LLC | Limerick 1 | BWR | 98 04 04 | 358 | 62.2 | 37,076.8 |
| Virginia Electric and Power Co. | North Anna 2 | PWR | 98 04 05 | 72 | 33.4 | 37,110.1 |
| ennessee Valley Authority | Browns Ferry 3 | BWR | 98 04 07 | 59 | 10.8 | 37,120.9 |
| Toledo Edison Co. | Davis-Besse | PWR | 98 04 10 | 78 | 36.6 | 37,157.4 |
| lon Generation Company, LLC | Byron 2 | PWR | 98 04 11 | 85 | 36.2 | 37,193.6 |
| ystems Energy Resources, Inc. | Grand Gulf 1 | BWR | 98 04 11 | 276 | 48.6 | 37,242.1 |
| Pennsylvania Power & Light Co. | Susquehanna 1 | BWR | 98 04 14 | 324 | 56.2 | 37,298.3 |
| Energy Northwest | Columbia | BWR | 98 04 18 | 132 | 22.2 | 37,320.4 |
| Carolina Power & Light Company | Brunswick 1 | BWR | 98 04 25 | 196 | 34.8 | 37,355.1 |
| Consumers Power Co. | Palisades | PWR | 98 04 25 | 60 | 24.3 | 37,379.4 |
| Nine Mile Point Nuclear Power Station, LLC | Nine Mile Point 2 | BWR | 98 05 02 | 272 | 46.8 | 37,426.2 |
| Duke Power Company | McGuire 1 | PWR | 98 05 29 | 69 | 31.5 | 37,457.6 |
| Detroit Edison Company | Enrico Fermi 2 | BWR | 98 09 04 | 220 | 39.1 | 37,496.6 |
| Exelon Generation Company, LLC | Braidwood 1 | PWR | 98 09 05 | 85 | 36.2 | 37,532.8 |
| Duke Power Company | Catawba 2 | PWR | 98 09 05 | 84 | 38.2 | 37,570.9 |
| Georgia Power Company | Hatch 2 | BWR | 98 09 05 | 192 | 34.2 | 37,605.1 |
| ennessee Valley Authority | Sequoyah 1 | PWR | 98 09 09 | 70 | 32.5 | 37,637.6 |
| irginia Electric and Power Co. | North Anna 1 | PWR | 98 09 13 | 53 | 24.6 | 37,662.1 |
| rizona Public Service Company | Palo Verde 3 | PWR | 98 09 19 | 107 | 46.9 | 37,709.0 |
| ennessee Valley Authority | Browns Ferry 3 | BWR | 98 09 20 | 292 | 53.5 | 37,762.4 |
| lorida Power & Light Co. | Turkey Point 3 | PWR | 98 09 21 | 40 | 18.5 | 37,780.9 |
| merGen Energy Company, LLC | Oyster Creek | BWR | 98 09 26 | 184 | 31.6 | 37,812.4 |
| Exelon Generation Company, LLC | Peach Bottom 2 | BWR | 98 09 30 | 292 | 49.7 | 37,862.1 |
| lebraska Public Power District | Cooper | BWR | 98 10 03 | 152 | 27.0 | 37,889.1 |
| South Texas Project NOC | South Texas 2 | PWR | 98 10 03 | 73 | 39.5 | 37,928.5 |
| uke Power Company | Oconee 3 | PWR | 98 10 08 | 60 | 27.9 | 37,956.4 |
| labama Power Company | Farley 1 | PWR | 98 10 16 | 64 | 27.2 | 37,983.6 |
| Entergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 98 10 16 | 190 | 32.4 | 38,016.0 |
| Visconsin Public Service Corporation | Kewaunee | PWR | 98 10 16 | 45 | 17.1 | 38,033.1 |
| irginia Electric and Power Co. | Surry 1 | PWR | 98 10 19 | 45 | 20.8 | 38,053.8 |
| olina Power & Light Company | Harris | PWR | 98 10 24 | 61 | 27.8 | 38,081.6 |

APPENDIX A

2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| Purchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| *Exelon Generation Company, LLC | Quad Cities 1 | BWR | 98 11 07 | 200 | 34.6 | 38,116.1 |
| Northern States Power Co. | Prairie Island 2 | PWR | 98 11 09 | 45 | 16.0 | 38,132.1 |
| Florida Power & Light Co. | Saint Lucie 2 | PWR | 98 11 09 | 65 | 25.0 | 38,157.0 |
| Wisconsin Electric Power Company | Point Beach 2 | PWR | 98 12 05 | 53 | 19.0 | 38,176.0 |
| Pennsylvania Power Company [14] | Beaver Valley 1 | PWR | 98 12 31 | 4 | 1.9 | 38,177.8 |
| Carolina Power & Light Company [17] | Brunswick 1 | BWR | 98 12 31 | 1 | 0.2 | 38,178.0 |
| *Toledo Edison Co. [19] | Davis-Besse | PWR | 98 12 31 | 2 | 1.0 | 38,178.9 |
| *Maine Yankee Atomic Power Company [15] | Maine Yankee | PWR | 98 12 31 | 13 | 4.9 | 38,183.8 |
| Virginia Electric and Power Co. [22] | North Anna 1 | PWR | 98 12 31 | 6 | 2.8 | 38,186.5 |
| *Consumers Power Co. [18] | Palisades | PWR | 98 12 31 | 1 | 0.4 | 38,186.9 |
| Arizona Public Service Company [16] | Palo Verde 3 | PWR | 98 12 31 | 1 | 0.4 | 38,187.3 |
| PSEG Nuclear LLC [20] | Salem 1 | PWR | 98 12 31 | 23 | 10.8 | 38,198.0 |
| PSEG Nuclear LLC [21] | Salem 2 | PWR | 98 12 31 | 15 | 7.0 | 38,205.0 |
| Virginia Electric and Power Co. [13] | Surry 1 | PWR | 98 12 31 | 3 | 1.4 | 38,206.4 |
| Southern California Edison Co. | San Onofre 2 | PWR | 99 01 02 | 100 | 40.8 | 38,247.1 |
| *Entergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 99 01 09 | 81 | 33.1 | 38,280.2 |
| *Exelon Generation Company, LLC | Dresden 3 | BWR | 99 01 30 | 176 | 29.7 | 38,309.8 |
| Pacific Gas & Electric Company | Diablo Canyon 1 | PWR | 99 02 07 | 80 | 34.1 | 38,343.8 |
| PSEG Nuclear LLC | Hope Creek | BWR | 99 02 13 | 196 | 34.8 | 38,378.6 |
| Entergy Louisiana, Inc. | Waterford 3 | PWR | 99 02 19 | 91 | 37.4 | 38,415.9 |
| Pennsylvania Power Company | Beaver Valley 2 | PWR | 99 02 26 | 65 | 30.2 | 38,446.1 |
| Georgia Power Company | Vogtle 1 | PWR | 99 02 27 | 105 | 45.1 | 38,491.1 |
| Tennessee Valley Authority | Watts Bar | PWR | 99 02 27 | 65 | 29.9 | 38,521.0 |
| chester Gas and Electric Company | Ginna | PWR | 99 03 01 | 36 | 12.7 | 38,533.6 |
| Georgia Power Company | Hatch 1 | BWR | 99 03 01 | 192 | 34.1 | 38,567.7 |
| Baltimore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 99 03 12 | 101 | 39.3 | 38,606.9 |
| Duke Power Company | McGuire 2 | PWR | 99 03 12 | 76 | 34.7 | 38,641.6 |
| Pennsylvania Power & Light Co. | Susquehanna 2 | BWR | 99 03 12 | 281 | 48.5 | 38,690.0 |
| Florida Power & Light Co. | Turkey Point 4 | PWR | 99 03 15 | 57 | 26.4 | 38,716.4 |
| Texas Utilities Generating Company | Comanche Peak 2 | PWR | 99 03 20 | 89 | 36.6 | 38,752.9 |
| *Exelon Generation Company, LLC | Byron 1 | PWR | 99 03 27 | 68 | 28.9 | 38,781.8 |
| Arizona Public Service Company | Palo Verde 2 | PWR | 99 03 27 | 94 | 41.2 | 38,823.0 |
| Cleveland Electric Illuminating Co. | Perry 1 | BWR | 99 03 27 | 280 | 49.6 | 38,872.5 |
| Southern California Edison Co. | San Onofre 3 | PWR | 99 03 27 | 98 | 40.2 | 38,912.7 |
| FPL Energy Seabrook, LLC | Seabrook | PWR | 99 03 27 | 85 | 39.0 | 38,951.7 |
| South Texas Project NOC | South Texas 1 | PWR | 99 03 27 | 89 | 48.2 | 38,999.8 |
| PSEG Nuclear LLC | Salem 2 | PWR | 99 04 02 | 71 | 33.0 | 39,032.8 |
| Entergy Gulf States, Inc. | River Bend | BWR | 99 04 03 | 388 | 67.4 | 39,100.1 |
| South Carolina Electric & Gas Company | Summer | PWR | 99 04 03 | 65 | 27.2 | 39,127.2 |
| Kansas Gas & Electric Company | Wolf Creek | PWR | 99 04 03 | 85 | 39.4 | 39,166.6 |
| Tennessee Valley Authority | Browns Ferry 2 | BWR | 99 04 11 | 300 | 54.5 | 39,221.0 |
| *Nine Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 99 04 11 | 176 | 29.8 | 39,250.8 |
| *Exelon Generation Company, LLC | Limerick 2 | BWR | 99 04 16 | 655 | 113.6 | 39,364.3 |
| Carolina Power & Light Company | Brunswick 2 | BWR | 99 04 17 | 200 | 35.4 | 39,399.7 |
| Northern States Power Co. | Prairie Island 1 | PWR | 99 04 17 | 49 | 17.2 | 39,416.9 |
| Tennessee Valley Authority | Sequoyah 2 | PWR | 99 04 18 | 109 | 50.6 | 39,467.4 |
| Virginia Electric and Power Co. | Surry 2 | PWR | 99 04 18 | 41 | 19.0 | 39,486.3 |
| Duke Power Company | Catawba 1 | PWR | 99 04 22 | 72 | 32.8 | 39,519.1 |
| *Exelon Generation Company, LLC | Braidwood 2 | PWR | 99 04 24 | 80 | 34.0 | 39,553.1 |
| minion Nuclear Connecticut, Inc. | Millstone 3 | PWR | 99 05 01 | 63 | 28.9 | 39,581.9 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| Purchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| Entergy Nuclear Generation Company | Pilgrim 1 | BWR | 99 05 08 | 160 | 27.6 | 39,609.4 |
| Duke Power Company | Oconee 1 | PWR | 99 05 20 | 68 | 32.0 | 39,641.3 |
| *Entergy Nuclear Indian Point 3, LLC | Indian Point 3 | PWR | 99 09 10 | 72 | 33.2 | 39,674.5 |
| AmerGen Energy Company, LLC | Three Mile Island 1 | PWR | 99 09 10 | 68 | 31.6 | 39,706.0 |
| *Entergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 99 09 11 | 62 | 28.8 | 39,734.8 |
| Virginia Electric and Power Co. | North Anna 2 | PWR | 99 09 12 | 73 | 33.9 | 39,768.6 |
| Florida Power & Light Co. | Saint Lucie 1 | PWR | 99 09 13 | 73 | 29.0 | 39,797.5 |
| Duke Power Company | McGuire 1 | PWR | 99 09 17 | 73 | 33.3 | 39,830.8 |
| PSEG Nuclear LLC | Salem 1 | PWR | 99 09 17 | 85 | 39.4 | 39,870.2 |
| Energy Northwest | Columbia | BWR | 99 09 18 | 248 | 41.6 | 39,911.8 |
| Texas Utilities Generating Company | Comanche Peak 1 | PWR | 99 09 25 | 89 | 36.3 | 39,948.1 |
| Carolina Power & Light Company | Robinson 2 | PWR | 99 09 25 | 60 | 26.1 | 39,974.1 |
| Pacific Gas & Electric Company | Diablo Canyon 2 | PWR | 99 09 26 | 101 | 43.0 | 40,017.0 |
| *Exelon Generation Company, LLC | Peach Bottom 3 | BWR | 99 09 29 | 273 | 46.3 | 40,063.3 |
| Florida Power Corporation | Crystal River 3 | PWR | 99 10 01 | 79 | 36.7 | 40,099.9 |
| *Exelon Generation Company, LLC | Dresden 2 | BWR | 99 10 01 | 248 | 41.8 | 40,141.7 |
| Omaha Public Power District | Fort Calhoun | PWR | 99 10 01 | 45 | 15.9 | 40,157.5 |
| Ameren UE | Callaway | PWR | 99 10 02 | 96 | 40.0 | 40,197.4 |
| Arizona Public Service Company | Palo Verde 1 | PWR | 99 10 02 | 101 | 44.3 | 40,241.7 |
| Georgia Power Company | Vogtle 2 | PWR | 99 10 03 | 81 | 34.5 | 40,276.1 |
| South Texas Project NOC | South Texas 2 | PWR | 99 10 13 | 93 | 50.3 | 40,326.3 |
| *Consumers Power Co. | Palisades | PWR | 99 10 15 | 64 | 25.9 | 40,352.2 |
| Alabama Power Company | Farley 2 | PWR | 99 10 16 | 61 | 26.0 | 40,378.2 |
| Wisconsin Electric Power Company | Point Beach 1 | PWR | 99 10 16 | 40 | 14.4 | 40,392.5 |
| rstate Power & Light | Duane Arnold | BWR | 99 10 22 | 128 | 22.9 | 40,415.3 |
| xelon Generation Company, LLC | Byron 2 | PWR | 99 10 23 | 76 | 32.4 | 40,447.6 |
| Systems Energy Resources, Inc. | Grand Gulf 1 | BWR | 99 10 23 | 228 | 40.1 | 40,487.7 |
| *Exelon Generation Company, LLC | La Salle County 1 | BWR | 99 10 23 | 372 | 66.1 | 40,553.8 |
| *Entergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 99 10 29 | 85 | 15.2 | 40,568.9 |
| Duke Power Company | Oconee 2 | PWR | 99 11 04 | 62 | 29.0 | 40,597.9 |
| Northern States Power Co. | Monticello | BWR | 00 01 06 | 145 | 25.0 | 40,622.8 |
| *Exelon Generation Company, LLC | Quad Cities 2 | BWR | 00 01 21 | 240 | 41.5 | 40,664.2 |
| Pennsylvania Power Company | Beaver Valley 1 | PWR | 00 02 15 | 70 | 32.5 | 40,696.7 |
| Entergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 00 02 15 | 69 | 31.5 | 40,728.2 |
| Tennessee Valley Authority | Sequoyah 1 | PWR | 00 02 22 | 84 | 38.6 | 40,766.7 |
| Carolina Power & Light Company | Brunswick 1 | BWR | 00 02 26 | 220 | 38.8 | 40,805.4 |
| Florida Power & Light Co. | Turkey Point 3 | PWR | 00 02 28 | 69 | 31.9 | 40,837.2 |
| South Texas Project NOC | South Texas 1 | PWR | 00 03 01 | 86 | 46.6 | 40,883.7 |
| Alabama Power Company | Farley 1 | PWR | 00 03 03 | 53 | 22.6 | 40,906.3 |
| Nine Mile Point Nuclear Power Station, LLC | Nine Mile Point 2 | BWR | 00 03 03 | 248 | 42.3 | 40,948.6 |
| Nebraska Public Power District | Cooper | BWR | 00 03 04 | 136 | 24.2 | 40,972.7 |
| Georgia Power Company | Hatch 2 | BWR | 00 03 04 | 192 | 34.2 | 41,006.9 |
| Entergy Gulf States, Inc. | River Bend | BWR | 00 03 04 | 253 | 43.4 | 41,050.2 |
| Baltimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 00 03 10 | 100 | 39.1 | 41,089.2 |
| Duke Power Company | Catawba 2 | PWR | 00 03 11 | 73 | 33.3 | 41,122.5 |
| Virginia Electric and Power Co. | North Anna 1 | PWR | 00 03 12 | 85 | 39.5 | 41,161.9 |
| Exelon Generation Company, LLC | Braidwood 1 | PWR | 00 03 18 | 108 | 45.5 | 41,207.4 |
| Pennsylvania Power & Light Co. | Susquehanna 1 | BWR | 00 03 18 | 256 | 44.2 | 41,251.5 |
| Arizona Public Service Company | Palo Verde 3 | PWR | 00 03 30 | 84 | 36.9 | 41,288.3 |
| Exelon Generation Company, LLC | Limerick 1 | BWR | 00 03 31 | 72 | 12.4 | 41,300.7 |
| edo Edison Co. | Davis-Besse | PWR | 00 04 01 | 78 | 36.5 | 41,337.2 |

APPENDIX A

2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| ırchaser | Fuel Originator | Type | Ranking Date | # of ASMBs | MTU | Total MTU |
|---|---|---|---|---|---|---|
| etroit Edison Company | Enrico Fermi 2 | BWR | 00 04 01 | 208 | 35.5 | 41,372.6 |
| uke Power Company | Oconee 3 | PWR | 00 04 13 | 60 | 29.2 | 41,401.8 |
| arolina Power & Light Company | Harris | PWR | 00 04 14 | 65 | 29.7 | 41,431.4 |
| ennessee Valley Authority | Browns Ferry 3 | BWR | 00 04 15 | 288 | 51.6 | 41,482.9 |
| rginia Electric and Power Co. | Surry 1 | PWR | 00 04 16 | 53 | 24.5 | 41,507.4 |
| orida Power & Light Co. | Saint Lucie 2 | PWR | 00 04 17 | 77 | 30.2 | 41,537.5 |
| SEG Nuclear LLC | Hope Creek | BWR | 00 04 21 | 232 | 41.3 | 41,578.8 |
| 'isconsin Public Service Corporation | Kewaunee | PWR | 00 04 21 | 41 | 15.9 | 41,594.6 |
| ominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 00 04 21 | 77 | 29.3 | 41,623.9 |
| orthern States Power Co. | Prairie Island 2 | PWR | 00 04 28 | 48 | 16.8 | 41,640.7 |
| uke Power Company | McGuire 2 | PWR | 00 09 01 | 85 | 38.8 | 41,679.5 |
| ennessee Valley Authority | Watts Bar | PWR | 00 09 10 | 69 | 31.9 | 41,711.3 |
| ntergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 00 09 15 | 69 | 29.2 | 41,740.5 |
| xelon Generation Company, LLC | Dresden 3 | BWR | 00 09 15 | 240 | 40.5 | 41,780.9 |
| xelon Generation Company, LLC | Peach Bottom 2 | BWR | 00 09 15 | 299 | 50.8 | 41,831.7 |
| eorgia Power Company | Vogtle 1 | PWR | 00 09 16 | 97 | 41.5 | 41,873.1 |
| ochester Gas and Electric Company | Ginna | PWR | 00 09 18 | 57 | 20.0 | 41,893.0 |
| ennsylvania Power Company | Beaver Valley 2 | PWR | 00 09 23 | 61 | 28.3 | 41,921.3 |
| xelon Generation Company, LLC | Byron 1 | PWR | 00 09 23 | 101 | 42.4 | 41,963.6 |
| orida Power & Light Co. | Turkey Point 4 | PWR | 00 09 25 | 56 | 25.9 | 41,989.5 |
| eorgia Power Company | Hatch 1 | BWR | 00 09 29 | 184 | 32.9 | 42,022.3 |
| ansas Gas & Electric Company | Wolf Creek | PWR | 00 09 29 | 89 | 40.7 | 42,062.9 |
| exas Utilities Generating Company | Comanche Peak 2 | PWR | 00 09 30 | 93 | 38.0 | 42,100.9 |
| irginia Electric and Power Co. | Surry 2 | PWR | 00 10 01 | 64 | 29.6 | 42,130.4 |
| ona Public Service Company | Palo Verde 2 | PWR | 00 10 04 | 113 | 49.5 | 42,179.9 |
| SEG Nuclear LLC | Salem 2 | PWR | 00 10 05 | 85 | 39.4 | 42,219.2 |
| outh Carolina Electric & Gas Company | Summer | PWR | 00 10 06 | 66 | 27.6 | 42,246.8 |
| ntergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 00 10 07 | 198 | 34.0 | 42,280.7 |
| outhern California Edison Co. | San Onofre 2 | PWR | 00 10 07 | 92 | 39.9 | 42,320.6 |
| acific Gas & Electric Company | Diablo Canyon 1 | PWR | 00 10 08 | 89 | 37.2 | 42,357.7 |
| merGen Energy Company, LLC | Oyster Creek | BWR | 00 10 13 | 184 | 31.5 | 42,389.2 |
| ntergy Louisiana, Inc. | Waterford 3 | PWR | 00 10 13 | 77 | 32.3 | 42,421.5 |
| uke Power Company | Catawba 1 | PWR | 00 10 14 | 80 | 36.6 | 42,458.0 |
| merGen Energy Company, LLC | Clinton | BWR | 00 10 14 | 188 | 33.9 | 42,491.9 |
| 'isconsin Electric Power Company | Point Beach 2 | PWR | 00 10 14 | 40 | 14.4 | 42,506.2 |
| xelon Generation Company, LLC | Quad Cities 1 | BWR | 00 10 14 | 235 | 40.6 | 42,546.8 |
| PL Energy Seabrook, LLC | Seabrook | PWR | 00 10 20 | 104 | 47.6 | 42,594.4 |
| xelon Generation Company, LLC | Braidwood 2 | PWR | 00 10 21 | 73 | 30.6 | 42,624.9 |
| ennessee Valley Authority | Sequoyah 2 | PWR | 00 10 22 | 77 | 35.3 | 42,660.1 |
| xelon Generation Company, LLC | La Salle County 2 | BWR | 00 11 10 | 343 | 61.1 | 42,721.2 |
| uke Power Company | Oconee 1 | PWR | 00 11 23 | 60 | 28.8 | 42,750.0 |
| outhern California Edison Co. | San Onofre 3 | PWR | 01 01 02 | 101 | 43.7 | 42,793.6 |
| orthern States Power Co. | Prairie Island 1 | PWR | 01 01 19 | 49 | 17.3 | 42,810.9 |
| ominion Nuclear Connecticut, Inc. | Millstone 3 | PWR | 01 02 03 | 58 | 26.4 | 42,837.2 |
| leveland Electric Illuminating Co. | Perry 1 | BWR | 01 02 16 | 304 | 53.1 | 42,890.3 |
| arolina Power & Light Company | Brunswick 2 | BWR | 01 02 23 | 218 | 37.5 | 42,927.8 |
| labama Power Company | Farley 2 | PWR | 01 02 24 | 56 | 23.8 | 42,951.5 |
| ebraska Public Power District | Cooper | BWR | 01 03 03 | 1 | 0.2 | 42,951.7 |
| outh Texas Project NOC | South Texas 2 | PWR | 01 03 07 | 86 | 46.5 | 42,998.2 |
| uke Power Company | McGuire 1 | PWR | 01 03 09 | 85 | 38.8 | 43,037.0 |
| nsylvania Power & Light Co. | Susquehanna 2 | BWR | 01 03 10 | 299 | 52.2 | 43,089.1 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| irginia Electric and Power Co. | North Anna 2 | PWR | 01 03 11 | 133 | 61.7 | 43,150.8 |
| maha Public Power District | Fort Calhoun | PWR | 01 03 15 | 93 | 34.7 | 43,185.5 |
| altimore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 01 03 16 | 94 | 36.7 | 43,222.1 |
| :ntergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 01 03 17 | 57 | 26.4 | 43,248.5 |
| ennessee Valley Authority | Browns Ferry 2 | BWR | 01 03 18 | 199 | 34.3 | 43,282.7 |
| Jine Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 01 03 18 | 148 | 25.1 | 43,307.8 |
| Consumers Power Co. | Palisades | PWR | 01 03 30 | 56 | 22.8 | 43,330.5 |
| rizona Public Service Company | Palo Verde 1 | PWR | 01 03 31 | 97 | 42.4 | 43,372.9 |
| orida Power & Light Co. | Saint Lucie 1 | PWR | 01 04 02 | 97 | 38.5 | 43,411.4 |
| Exelon Generation Company, LLC | Limerick 2 | BWR | 01 04 04 | 269 | 46.1 | 43,457.4 |
| SEG Nuclear LLC | Salem 1 | PWR | 01 04 05 | 85 | 39.4 | 43,496.8 |
| 'isconsin Electric Power Company | Point Beach 1 | PWR | 01 04 06 | 37 | 13.2 | 43,510.0 |
| Exelon Generation Company, LLC | Byron 2 | PWR | 01 04 07 | 85 | 35.6 | 43,545.6 |
| meren UE | Callaway | PWR | 01 04 07 | 97 | 40.4 | 43,585.9 |
| arolina Power & Light Company | Robinson 2 | PWR | 01 04 07 | 56 | 24.4 | 43,610.2 |
| eorgia Power Company | Vogtle 2 | PWR | 01 04 07 | 81 | 34.4 | 43,644.6 |
| .terstate Power & Light | Duane Arnold | BWR | 01 04 12 | 136 | 24.3 | 43,668.9 |
| ystems Energy Resources, Inc. | Grand Gulf 1 | BWR | 01 04 14 | 204 | 35.0 | 43,703.8 |
| ntergy Nuclear Generation Company | Pilgrim 1 | BWR | 01 04 21 | 144 | 24.3 | 43,728.0 |
| exas Utilities Generating Company | Comanche Peak 1 | PWR | 01 04 24 | 93 | 38.1 | 43,766.0 |
| uke Power Company | Oconee 2 | PWR | 01 04 26 | 61 | 29.5 | 43,795.5 |
| Entergy Nuclear Indian Point 3, LLC | Indian Point 3 | PWR | 01 04 27 | 89 | 40.6 | 43,836.0 |
| Entergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 01 04 27 | 59 | 10.6 | 43,846.5 |
| acific Gas & Electric Company | Diablo Canyon 2 | PWR | 01 04 28 | 93 | 39.0 | 43,885.5 |
| rgy Northwest | Columbia | BWR | 01 05 19 | 300 | 51.4 | 43,936.8 |
| ennsylvania Power Company | Beaver Valley 1 | PWR | 01 09 01 | 61 | 28.3 | 43,965.1 |
| irginia Electric and Power Co. | North Anna 1 | PWR | 01 09 09 | 67 | 31.2 | 43,996.2 |
| Exelon Generation Company, LLC | Peach Bottom 3 | BWR | 01 09 14 | 284 | 48.4 | 44,044.6 |
| uke Power Company | Catawba 2 | PWR | 01 09 15 | 93 | 42.6 | 44,087.1 |
| eorgia Power Company | Hatch 2 | BWR | 01 09 15 | 184 | 31.7 | 44,118.7 |
| Exelon Generation Company, LLC | Braidwood 1 | PWR | 01 09 22 | 89 | 37.3 | 44,156.0 |
| arolina Power & Light Company | Harris | PWR | 01 09 22 | 69 | 31.6 | 44,187.5 |
| 'isconsin Public Service Corporation | Kewaunee | PWR | 01 09 23 | 40 | 15.6 | 44,203.1 |
| ntergy Gulf States, Inc. | River Bend | BWR | 01 09 23 | 200 | 35.1 | 44,238.1 |
| orida Power Corporation | Crystal River 3 | PWR | 01 09 29 | 77 | 35.7 | 44,273.8 |
| rizona Public Service Company | Palo Verde 3 | PWR | 01 09 29 | 104 | 45.5 | 44,319.2 |
| orida Power & Light Co. | Turkey Point 3 | PWR | 01 09 29 | 56 | 25.9 | 44,345.1 |
| outh Texas Project NOC | South Texas 1 | PWR | 01 10 03 | 81 | 43.9 | 44,388.9 |
| labama Power Company | Farley 1 | PWR | 01 10 06 | 88 | 37.4 | 44,426.2 |
| merGen Energy Company, LLC | Three Mile Island 1 | PWR | 01 10 09 | 85 | 39.5 | 44,465.6 |
| SEG Nuclear LLC | Hope Creek | BWR | 01 10 10 | 240 | 42.9 | 44,508.4 |
| irginia Electric and Power Co. | Surry 1 | PWR | 01 10 14 | 61 | 28.2 | 44,536.5 |
| Exelon Generation Company, LLC | Dresden 2 | BWR | 01 10 20 | 280 | 47.1 | 44,583.6 |
| ennessee Valley Authority | Sequoyah 1 | PWR | 01 10 21 | 77 | 35.2 | 44,618.7 |
| etroit Edison Company | Enrico Fermi 2 | BWR | 01 10 27 | 204 | 34.7 | 44,653.3 |
| ebraska Public Power District | Cooper | BWR | 01 11 03 | 128 | 22.8 | 44,676.1 |
| orthern States Power Co. | Monticello | BWR | 01 11 03 | 103 | 17.6 | 44,693.6 |
| uke Power Company | Oconee 3 | PWR | 01 11 10 | 55 | 26.8 | 44,720.4 |
| orida Power & Light Co. | Saint Lucie 2 | PWR | 01 11 26 | 77 | 30.1 | 44,750.5 |
| Exelon Generation Company, LLC | Quad Cities 1 | BWR | 02 01 09 | 1 | 0.2 | 44,750.6 |
| elon Generation Company, LLC | La Salle County 1 | BWR | 02 01 10 | 343 | 61.0 | 44,811.6 |

## APPENDIX A
## 2004 ACCEPTANCE PRIORITY RANKING

### LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMBs | MTU | Total MTU |
|---|---|---|---|---|---|---|
| ndiana Michigan Power Co. | Cook 2 | PWR | 02 01 19 | 90 | 38.3 | 44,849.9 |
| orthern States Power Co. | Prairie Island 2 | PWR | 02 02 02 | 64 | 22.6 | 44,872.4 |
| ennsylvania Power Company | Beaver Valley 2 | PWR | 02 02 04 | 65 | 30.1 | 44,902.5 |
| xelon Generation Company, LLC | Quad Cities 2 | BWR | 02 02 12 | 268 | 46.4 | 44,948.8 |
| altimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 02 02 15 | 97 | 38.0 | 44,986.7 |
| Toledo Edison Co. | Davis-Besse | PWR | 02 02 16 | 78 | 36.6 | 45,023.2 |
| ominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 02 02 16 | 81 | 31.1 | 45,054.3 |
| uke Power Company | McGuire 2 | PWR | 02 02 22 | 93 | 42.6 | 45,096.8 |
| ennessee Valley Authority | Watts Bar | PWR | 02 02 24 | 93 | 42.8 | 45,139.5 |
| arolina Power & Light Company | Brunswick 1 | BWR | 02 03 01 | 245 | 42.1 | 45,181.5 |
| ennsylvania Power & Light Co. | Susquehanna 1 | BWR | 02 03 02 | 316 | 55.1 | 45,236.5 |
| xelon Generation Company, LLC | Limerick 1 | BWR | 02 03 04 | 279 | 48.7 | 45,285.2 |
| eorgia Power Company | Vogtle 1 | PWR | 02 03 06 | 101 | 42.8 | 45,328.0 |
| xelon Generation Company, LLC | Byron 1 | PWR | 02 03 12 | 96 | 40.3 | 45,368.2 |
| ine Mile Point Nuclear Power Station, LLC | Nine Mile Point 2 | BWR | 02 03 16 | 284 | 48.3 | 45,416.4 |
| rizona Public Service Company | Palo Verde 2 | PWR | 02 03 16 | 109 | 47.8 | 45,464.2 |
| ochester Gas and Electric Company | Ginna | PWR | 02 03 18 | 40 | 13.9 | 45,478.1 |
| ntergy Louisiana, Inc. | Waterford 3 | PWR | 02 03 22 | 92 | 39.4 | 45,517.4 |
| eorgia Power Company | Hatch 1 | BWR | 02 03 23 | 224 | 38.6 | 45,555.9 |
| uke Power Company | Oconee 1 | PWR | 02 03 23 | 60 | 29.3 | 45,585.1 |
| lorida Power & Light Co. | Turkey Point 4 | PWR | 02 03 23 | 56 | 25.8 | 45,610.9 |
| ansas Gas & Electric Company | Wolf Creek | PWR | 02 03 23 | 88 | 40.1 | 45,650.9 |
| irginia Electric and Power Co. | Surry 2 | PWR | 02 03 24 | 69 | 31.9 | 45,682.8 |
| ennessee Valley Authority | Browns Ferry 3 | BWR | 02 03 26 | 284 | 48.7 | 45,731.4 |
| as Utilities Generating Company | Comanche Peak 2 | PWR | 02 03 30 | 91 | 37.2 | 45,768.6 |
| nerGen Energy Company, LLC | Clinton | BWR | 02 04 02 | 268 | 47.8 | 45,816.3 |
| SEG Nuclear LLC | Salem 2 | PWR | 02 04 04 | 77 | 35.4 | 45,851.7 |
| ntergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 02 04 12 | 81 | 34.8 | 45,886.4 |
| isconsin Electric Power Company | Point Beach 2 | PWR | 02 04 12 | 36 | 12.8 | 45,899.2 |
| ennessee Valley Authority | Sequoyah 2 | PWR | 02 04 14 | 81 | 36.9 | 45,936.1 |
| arolina Power & Light Company | Brunswick 2 | BWR | 02 04 19 | 2 | 0.4 | 45,936.4 |
| outh Carolina Electric & Gas Company | Summer | PWR | 02 04 19 | 57 | 23.8 | 45,960.2 |
| xelon Generation Company, LLC | Braidwood 2 | PWR | 02 04 20 | 117 | 49.0 | 46,009.1 |
| ennessee Valley Authority | Browns Ferry 2 | BWR | 02 04 23 | 7 | 1.2 | 46,010.3 |
| uke Power Company | Catawba 1 | PWR | 02 04 27 | 101 | 46.2 | 46,056.5 |
| acific Gas & Electric Company | Diablo Canyon 1 | PWR | 02 04 30 | 108 | 45.2 | 46,101.6 |
| ndiana Michigan Power Co. | Cook 1 | PWR | 02 05 03 | 76 | 35.1 | 46,136.7 |
| maha Public Power District | Fort Calhoun | PWR | 02 05 03 | 40 | 15.0 | 46,151.6 |
| PL Energy Seabrook, LLC | Seabrook | PWR | 02 05 04 | 93 | 42.3 | 46,193.9 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 02 05 11 | 44 | 7.6 | 46,201.5 |
| xelon Generation Company, LLC | La Salle County 1 | BWR | 02 05 18 | 3 | 0.6 | 46,202.0 |
| outhern California Edison Co. | San Onofre 2 | PWR | 02 05 20 | 104 | 45.5 | 46,247.5 |
| ominion Nuclear Connecticut, Inc. | Millstone 3 | PWR | 02 09 07 | 117 | 53.3 | 46,300.7 |
| xelon Generation Company, LLC | Peach Bottom 2 | BWR | 02 09 10 | 284 | 48.6 | 46,349.3 |
| ystems Energy Resources, Inc. | Grand Gulf 1 | BWR | 02 09 13 | 240 | 40.8 | 46,390.0 |
| uke Power Company | McGuire 1 | PWR | 02 09 13 | 89 | 40.8 | 46,430.7 |
| abama Power Company | Farley 2 | PWR | 02 09 14 | 89 | 37.7 | 46,468.4 |
| isconsin Electric Power Company | Point Beach 1 | PWR | 02 09 14 | 40 | 14.1 | 46,482.5 |
| xelon Generation Company, LLC | Byron 2 | PWR | 02 09 16 | 108 | 45.2 | 46,527.6 |
| arolina Power & Light Company | Brunswick 1 | BWR | 02 09 21 | 3 | 0.6 | 46,528.1 |
| as Utilities Generating Company | Comanche Peak 1 | PWR | 02 09 28 | 89 | 36.3 | 46,564.4 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| rizona Public Service Company | Palo Verde 1 | PWR | 02 09 28 | 105 | 45.9 | 46,610.3 |
| lorida Power & Light Co. | Saint Lucie 1 | PWR | 02 09 30 | 93 | 36.9 | 46,647.1 |
| outh Texas Project NOC | South Texas 2 | PWR | 02 10 02 | 73 | 39.2 | 46,686.2 |
| ntergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 02 10 04 | 60 | 27.9 | 46,714.1 |
| merGen Energy Company, LLC | Oyster Creek | BWR | 02 10 04 | 196 | 33.7 | 46,747.7 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 02 10 05 | 152 | 26.7 | 46,774.4 |
| eorgia Power Company | Vogtle 2 | PWR | 02 10 05 | 101 | 42.8 | 46,817.1 |
| ntergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 02 10 07 | 196 | 35.3 | 46,852.4 |
| xelon Generation Company, LLC | Dresden 3 | BWR | 02 10 08 | 284 | 48.0 | 46,900.4 |
| SEG Nuclear LLC | Salem 1 | PWR | 02 10 10 | 73 | 33.6 | 46,933.9 |
| uke Power Company | Oconee 2 | PWR | 02 10 12 | 61 | 29.8 | 46,963.6 |
| arolina Power & Light Company | Robinson 2 | PWR | 02 10 12 | 77 | 32.0 | 46,995.6 |
| ennessee Valley Authority | Browns Ferry 2 | BWR | 02 10 19 | 50 | 8.6 | 47,004.2 |
| meren UE | Callaway | PWR | 02 10 23 | 96 | 40.1 | 47,044.2 |
| ntergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 02 10 25 | 92 | 41.6 | 47,085.7 |
| xelon Generation Company, LLC | La Salle County 2 | BWR | 02 10 25 | 5 | 0.9 | 47,086.6 |
| xelon Generation Company, LLC | Quad Cities 1 | BWR | 02 11 05 | 296 | 51.1 | 47,137.7 |
| orthern States Power Co. | Prairie Island 1 | PWR | 02 11 16 | 57 | 20.1 | 47,157.7 |
| lorida Power Corporation [23] | Crystal River 3 | PWR | 02 12 31 | 5 | 2.4 | 47,160.0 |
| ntergy Nuclear Indian Point 3, LLC [24] | Indian Point 3 | PWR | 02 12 31 | 2 | 1.0 | 47,160.9 |
| merGen Energy Company, LLC [25] | Three Mile Island 1 | PWR | 02 12 31 | 4 | 1.9 | 47,162.8 |

## APPENDIX A

## 2004 ACCEPTANCE PRIORITY RANKING

-inal Delivery Schedule approval and waste acceptance will be contingent upon these Purchasers meeting their one-time fee obligations.
-e 2004 APR does not include 0.059 MTU of waste originally shipped to GE Vallecitos that has been moved to INEL.
-WR = Boiling Water Reactor; PWR = Pressurized Water Reactor; RCH = Research Reactor; HTG = High Temperature Gas Reactor; MSC = -scellaneous.
-anking Date is the date of permanent discharge, or appending SNF that was not previously identified according to the date it is first reported.
-SMB = Assemblies.
-lumbers have been rounded up to the nearest tenth.
-umulative totals rounded up to the nearest tenth.
-lthough this SNF was discharged in 1985, it was reported to DOE in 1991 as being permanently discharged. As such, it has been assigned a -king date of December 31, 1991 for inclusion in the APR.
-lthough this SNF was discharged in 1990, it was reported to DOE in 1991 as being permanently discharged. As such, it has been assigned a -king date of December 31, 1991 for inclusion in the APR.
-lthough this SNF was discharged in 1985, it was reported to DOE in 1993 as being permanently discharged. As such, it has been assigned a -king date of December 31, 1993 for inclusion in the APR.
Although this SNF was discharged in 1986, it was reported to DOE in 1993 as being permanently discharged. As such, it has been assigned a -king date of December 31, 1993 for inclusion in the APR.
Although this SNF was discharged in 1985, it was reported to DOE in 1995 as being permanently discharged. As such, it has been assigned a -king date of December 31, 1995 for inclusion in the APR.
Although this SNF was discharged in 1985, it was reported to DOE in 1995 as being permanently discharged. As such, it has been assigned a -king date of December 31, 1995 for inclusion in the APR.
Although this SNF was discharged in 1983 or 1986, it was reported to DOE in 1998 as being permanently discharged. As such, it has been -signed a ranking date of December 31, 1998 for inclusion in the APR.
Although this SNF was discharged in 1986, it was reported to DOE in 1998 as being permanently discharged. As such, it has been assigned a -king date of December 31, 1998 for inclusion in the APR.
Although this SNF was discharged in 1987, 1988 or 1992, it was reported to DOE in 1998 as being permanently discharged. As such, it has been -signed a ranking date of December 31, 1998 for inclusion in the APR.
Although this SNF was discharged in 1989, it was reported to DOE in 1998 as being permanently discharged. As such, it has been assigned a -king date of December 31, 1998 for inclusion in the APR.
Although this SNF was discharged in 1990, it was reported to DOE in 1998 as being permanently discharged. As such, it has been assigned a -king date of December 31, 1998 for inclusion in the APR.
-though this SNF was discharged in 1990, it was reported to DOE in 1998 as being permanently discharged. As such, it has been assigned a -king date of December 31, 1998 for inclusion in the APR.
Although this SNF was discharged in 1991, it was reported to DOE in 1998 as being permanently discharged. As such, it has been assigned a -king date of December 31, 1998 for inclusion in the APR.
Although this SNF was discharged in 1991 or 1992, it was reported to DOE in 1998 as being permanently discharged. As such, it has been -signed a ranking date of December 31, 1998 for inclusion in the APR.
Although this SNF was discharged in 1991 or 1993, it was reported to DOE in 1998 as being permanently discharged. As such, it has been -signed a ranking date of December 31, 1998 for inclusion in the APR.
Although this SNF was discharged in 1993, it was reported to DOE in 1998 as being permanently discharged. As such, it has been assigned a -king date of December 31, 1998 for inclusion in the APR.
Although this SNF was discharged in 1981 or 1983, it was reported to DOE in 2002 as being permanently discharged. As such, it has been -signed a ranking date of December 31, 2002 for inclusion in the APR.
Although this SNF was discharged in 1990, it was reported to DOE in 2002 as being permanently discharged. As such, it has been assigned a -king date of December 31, 2002 for inclusion in the APR.
Although this SNF was discharged in 1991, it was reported to DOE in 2002 as being permanently discharged. As such, it has been assigned a -king date of December 31, 2002 for inclusion in the APR.

## APPENDIX B

## ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS FOR THE DISPOSAL OF SPENT NUCLEAR FUEL

Tables B.1 through B.10 present the listing of Purchasers' allocations in each of the first 10 years of projected CRWMS operations. An allocation is a portion of the nominal acceptance capacity (measured in MTU) in a particular year for an individual Purchaser. The number of assemblies that was the basis for each allocation is also included. To determine which Purchasers receive allocations for each year, the MTU equivalents of the SNF that the Purchaser permanently discharged, as contained in the 2004 APR (see Appendix A), were summed until the projected nominal capacity for each year was approximated. In some cases, it was necessary to divide discharged SNF with the same date of discharge if inclusion of the entire discharge would cause the total amount allocated in a given year to be significantly different from the nominal acceptance rate. In these cases, the remaining assemblies in the discharge were used as part of the Purchasers' allocation for the following year.

TABLE B.1
ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, 2010

| | ASSEMBLIES | | MTU | | |
|---|---|---|---|---|---|
| ,RCHASER / FUEL ORIGINATOR | PURCHASER | ORIGINATOR | PURCHASER* | ORIGINATOR* | FUEL TYPE** |
| nerGen Energy Company, LLC | 160 | | 31.1 | | |
| Oyster Creek | | 160 | | 31.1 | BWR |
| ›nnecticut Yankee Atomic Power Co. | 156 | | 65.5 | | |
| Haddam Neck | | 156 | | 65.5 | PWR |
| ıiryland Power Cooperative | 6 | | 0.8 | | |
| La Crosse | | 6 | | 0.8 | BWR |
| ›minion Nuclear Connecticut, Inc. | 28 | | 5.5 | | |
| Millstone 1 | | 28 | | 5.5 | BWR |
| ıtergy Nuclear Indian Point 2, LLC | 15 | | 3.0 | | |
| Indian Point 1 | | 15 | | 3.0 | PWR |
| :elon Generation Company, LLC | 206 | | 21.1 | | |
| Dresden 1 | | 206 | | 21.1 | BWR |
| E. Uranium Management Corp. | 753 | | 145.2 | | |
| Dresden 2 | | 753 | | 145.2 | BWR |
| ›neral Atomics | 19 | | 0.1 | | |
| General Atomics | | 19 | | 0.1 | RCH |
| ıeral Electric Company | 0 | | 0.3 | | |
| various | | 0 | | 0.3 | |
| ne Mile Point Nuclear Power Station, LLC | 48 | | 9.4 | | |
| Nine Mile Point 1 | | 48 | | 9.4 | BWR |
| ıcific Gas & Electric Company | 95 | | 7.3 | | |
| Humboldt Bay | | 95 | | 7.3 | BWR |
| ›chester Gas and Electric Company | 81 | | 32.0 | | |
| Ginna | | 81 | | 32.0 | PWR |
| ›uthern California Edison Co. | 97 | | 35.6 | | |
| San Onofre 1 | | 97 | | 35.6 | PWR |
| S. DOE | 91 | | 22.9 | | |
| Big Rock Point | | 47 | | 6.4 | BWR |
| Ginna | | 40 | | 15.3 | PWR |
| La Crosse | | 1 | | 0.1 | BWR |
| Point Beach 1 | | 3 | | 1.2 | PWR |
| isconsin Electric Power Company | 41 | | 16.3 | | |
| Point Beach 1 | | 41 | | 16.3 | PWR |
| ›nkee Atomic Electric Company | 36 | | 9.9 | | |
| Yankee Rowe | | 36 | | 9.9 | PWR |

TABLE B.1
ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, 2010

| | ASSEMBLIES | | MTU | | |
|---|---|---|---|---|---|
| .RCHASER / FUEL ORIGINATOR | PURCHASER | ORIGINATOR | PURCHASER* | ORIGINATOR* | FUEL TYPE** |
| 'OTAL SNF | 1832 | 1832 | 406.0 | 406.1 | |
| IO. OF PURCHASERS | 16 | | | | |
| IO. OF FUEL ORIGINATORS | 16 | | | | |
| IO. OF PWR ASSEMBLIES | 469 | | | | |
| IO. OF BWR ASSEMBLIES | 1344 | | | | |
| IO. OF RCH ASSEMBLIES | 19 | | | | |
| IO. OF HTG ASSEMBLIES | 0 | | | | |

The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to .dependent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.
BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.2
ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, 2011

| ꞏRCHASER / FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| ıerGen Energy Company, LLC | 220 | | 43.0 | | |
| Oyster Creek | | 220 | | 43.0 | BWR |
| rolina Power & Light Company | 156 | | 69.7 | | |
| Robinson 2 | | 156 | | 69.7 | PWR |
| nnecticut Yankee Atomic Power Co. | 55 | | 22.5 | | |
| Haddam Neck | | 55 | | 22.5 | PWR |
| nsumers Power Co. | 18 | | 2.5 | | |
| Big Rock Point | | 18 | | 2.5 | BWR |
| iryland Power Cooperative | 50 | | 6.0 | | |
| La Crosse | | 50 | | 6.0 | BWR |
| ·minion Nuclear Connecticut, Inc. | 208 | | 40.7 | | |
| Millstone 1 | | 208 | | 40.7 | BWR |
| ·ke Power Company | 53 | | 24.9 | | |
| Oconee 1 | | 53 | | 24.9 | PWR |
| tergy Nuclear Generation Company | 20 | | 3.9 | | |
| Pilgrim | | 20 | | 3.9 | BWR |
| ergy Nuclear Indian Point 2, LLC | 145 | | 27.7 | | |
| Indian Point 1 | | 145 | | 27.7 | PWR |
| ıtergy Nuclear Vermont Yankee, LLC | 378 | | 72.9 | | |
| Vermont Yankee | | 378 | | 72.9 | BWR |
| :elon Generation Company, LLC | 355 | | 60.5 | | |
| Dresden 1 | | 89 | | 9.2 | BWR |
| Dresden 2 | | 139 | | 26.8 | BWR |
| Dresden 3 | | 95 | | 18.5 | BWR |
| Quad Cities 1 | | 32 | | 6.2 | BWR |
| orida Power & Light Co. | 46 | | 20.9 | | |
| Turkey Point 3 | | 46 | | 20.9 | PWR |
| eneral Atomics | 4 | | 0.1 | | |
| General Atomics | | 4 | | 0.1 | RCH |
| aine Yankee Atomic Power Company | 72 | | 26.4 | | |
| Maine Yankee | | 72 | | 26.4 | PWR |
| ne Mile Point Nuclear Power Station, LLC | 252 | | 49.0 | | |
| Nine Mile Point 1 | | 252 | | 49.0 | BWR |
| orthern States Power Co. | 135 | | 26.2 | | |
| Monticello | | 135 | | 26.2 | BWR |

TABLE B.2
ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, 2011

| | ASSEMBLIES | | MTU | | FUEL |
|---|---|---|---|---|---|
| ...RCHASER / FUEL ORIGINATOR | PURCHASER | ORIGINATOR | PURCHASER* | ORIGINATOR* | TYPE** |
| ...acific Gas & Electric Company | 78 | | 6.0 | | |
| Humboldt Bay | | 78 | | 6.0 | BWR |
| ...ochester Gas and Electric Company | 12 | | 4.6 | | |
| Ginna | | 12 | | 4.6 | PWR |
| ...outhern California Edison Co. | 57 | | 20.5 | | |
| San Onofre 1 | | 57 | | 20.5 | PWR |
| ...I.S. DOE | 42 | | 6.8 | | |
| Big Rock Point | | 38 | | 5.2 | BWR |
| Point Beach 1 | | 3 | | 1.2 | PWR |
| Robinson 2 | | 1 | | 0.4 | PWR |
| ...irginia Electric and Power Co. | 18 | | 8.2 | | |
| Surry 1 | | 18 | | 8.2 | PWR |
| ...Visconsin Electric Power Company | 110 | | 43.1 | | |
| Point Beach 1 | | 74 | | 28.7 | PWR |
| Point Beach 2 | | 36 | | 14.4 | PWR |
| ...ankee Atomic Electric Company | 37 | | 10.1 | | |
| Yankee Rowe | | 37 | | 10.1 | PWR |
| ...OTAL SNF | 2521 | 2521 | 596.2 | 596.4 | |

| | |
|---|---|
| ...IO. OF PURCHASERS | 23 |
| ...IO. OF FUEL ORIGINATORS | 26 |
| ...IO. OF PWR ASSEMBLIES | 765 |
| ...IO. OF BWR ASSEMBLIES | 1752 |
| ...IO. OF RCH ASSEMBLIES | 4 |
| ...IO. OF HTG ASSEMBLIES | 0 |

The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to ...dependent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.
BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.3
ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, 2012

| | ASSEMBLIES | | MTU | | |
|---|---|---|---|---|---|
| .RCHASER / FUEL ORIGINATOR | PURCHASER | ORIGINATOR | PURCHASER* | ORIGINATOR* | FUEL TYPE** |
| nerGen Energy Company, LLC | 198 | | 46.8 | | |
| Oyster Creek | | 168 | | 32.9 | BWR |
| Three Mile Island 1 | | 30 | | 14.0 | PWR |
| VXT | 0 | | 0.1 | | |
| Oconee 1 | | 0 | | 0.1 | PWR |
| ırolina Power & Light Company | 108 | | 48.0 | | |
| Brunswick 2 | | 4 | | 0.7 | BWR |
| Robinson 2 | | 104 | | 47.3 | PWR |
| ›nnecticut Yankee Atomic Power Co. | 101 | | 41.6 | | |
| Haddam Neck | | 101 | | 41.6 | PWR |
| ›nsumers Power Co. | 227 | | 87.4 | | |
| Big Rock Point | | 22 | | 3.0 | BWR |
| Palisades | | 205 | | 84.4 | PWR |
| ıiryland Power Cooperative | 25 | | 3.0 | | |
| La Crosse | | 25 | | 3.0 | BWR |
| ›minion Nuclear Connecticut, Inc. | 268 | | 52.5 | | |
| Millstone 1 | | 268 | | 52.5 | BWR |
| e Power Company | 103 | | 48.1 | | |
| Oconee 1 | | 60 | | 28.2 | PWR |
| Oconee 2 | | 42 | | 19.5 | PWR |
| Oconee 3 | | 1 | | 0.5 | PWR |
| ıtergy Nuclear Generation Company | 132 | | 25.5 | | |
| Pilgrim | | 132 | | 25.5 | BWR |
| ıtergy Nuclear Indian Point 2, LLC | 72 | | 32.8 | | |
| Indian Point 2 | | 72 | | 32.8 | PWR |
| .elon Generation Company, LLC | 1261 | | 251.2 | | |
| Dresden 1 | | 64 | | 6.6 | BWR |
| Dresden 2 | | 173 | | 33.3 | BWR |
| Dresden 3 | | 289 | | 56.1 | BWR |
| Peach Bottom 2 | | 186 | | 36.3 | BWR |
| Quad Cities 1 | | 157 | | 30.4 | BWR |
| Quad Cities 2 | | 343 | | 66.4 | BWR |
| Zion 1 | | 49 | | 22.3 | PWR |
| ›rida Power & Light Co. | 133 | | 59.6 | | |
| Turkey Point 3 | | 83 | | 36.9 | PWR |
| Turkey Point 4 | | 50 | | 22.6 | PWR |
| :erstate Power & Light | 82 | | 15.4 | | |
| Duane Arnold | | 82 | | 15.4 | BWR |

TABLE B.3
ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, 2012

| | ASSEMBLIES | | MTU | | FUEL |
|---|---|---|---|---|---|
| URCHASER / FUEL ORIGINATOR | PURCHASER | ORIGINATOR | PURCHASER* | ORIGINATOR* | TYPE** |
| laine Yankee Atomic Power Company | 152 | | 57.9 | | |
| Maine Yankee | | 152 | | 57.9 | PWR |
| ebraska Public Power District | 120 | | 23.6 | | |
| Cooper | | 120 | | 23.6 | BWR |
| ine Mile Point Nuclear Power Station, LLC | 200 | | 38.9 | | |
| Nine Mile Point 1 | | 200 | | 38.9 | BWR |
| orthern States Power Co. | 429 | | 99.6 | | |
| Monticello | | 349 | | 67.6 | BWR |
| Prairie Island 1 | | 40 | | 16.0 | PWR |
| Prairie Island 2 | | 40 | | 16.0 | PWR |
| maha Public Power District | 61 | | 22.3 | | |
| Fort Calhoun | | 61 | | 22.3 | PWR |
| acific Gas & Electric Company | 217 | | 15.9 | | |
| Humboldt Bay | | 217 | | 15.9 | BWR |
| ochester Gas and Electric Company | 62 | | 24.4 | | |
| Ginna | | 62 | | 24.4 | PWR |
| thern California Edison Co. | 106 | | 38.6 | | |
| San Onofre 1 | | 106 | | 38.6 | PWR |
| .S. DOE | 20 | | 7.8 | | |
| Dresden 1 | | 2 | | 0.3 | BWR |
| Haddam Neck | | 1 | | 0.5 | PWR |
| Peach Bottom 2 | | 2 | | 0.4 | BWR |
| Surry 2 | | 10 | | 4.5 | PWR |
| Turkey Point 3 | | 5 | | 2.3 | PWR |
| 'irginia Electric and Power Co. | 252 | | 113.3 | | |
| Surry 1 | | 162 | | 72.9 | PWR |
| Surry 2 | | 90 | | 40.6 | PWR |
| /isconsin Electric Power Company | 82 | | 32.6 | | |
| Point Beach 1 | | 48 | | 19.2 | PWR |
| Point Beach 2 | | 34 | | 13.4 | PWR |
| /isconsin Public Service Corporation | 11 | | 4.4 | | |
| Kewaunee | | 11 | | 4.4 | PWR |
| ankee Atomic Electric Company | 40 | | 9.7 | | |
| Yankee Rowe | | 40 | | 9.7 | PWR |
| OTAL SNF | 4462 | 4462 | 1201.0 | 1201.7 | |

TABLE B.3

ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, 2012

| | ASSEMBLIES | | MTU | | |
|---|---|---|---|---|---|
| RCHASER / FUEL ORIGINATOR | PURCHASER | ORIGINATOR | PURCHASER* | ORIGINATOR* | FUEL TYPE** |
| ). OF PURCHASERS | 26 | | | | |
| ). OF FUEL ORIGINATORS | 40 | | | | |
| ). OF PWR ASSEMBLIES | 1659 | | | | |
| ). OF BWR ASSEMBLIES | 2803 | | | | |
| ). OF RCH ASSEMBLIES | 0 | | | | |
| ). OF HTG ASSEMBLIES | 0 | | | | |

he sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to ependent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.
BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.4
ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, 2013

| | ASSEMBLIES | | MTU | | |
|---|---|---|---|---|---|
| RCHASER / FUEL ORIGINATOR | PURCHASER | ORIGINATOR | PURCHASER* | ORIGINATOR* | FUEL TYPE** |
| merGen Energy Company, LLC | 422 | | 114.4 | | |
| Oyster Creek | | 296 | | 55.9 | BWR |
| Three Mile Island 1 | | 126 | | 58.5 | PWR |
| altimore Gas & Electric Co. | 216 | | 82.6 | | |
| Calvert Cliffs 1 | | 144 | | 54.0 | PWR |
| Calvert Cliffs 2 | | 72 | | 28.5 | PWR |
| WXT | 0 | | 0.1 | | |
| Oconee 1 | | 0 | | 0.1 | PWR |
| Oconee 2 | | 0 | | 0.1 | PWR |
| rogress Energy Carolinas, Inc. | 193 | | 50.5 | | |
| Brunswick 2 | | 140 | | 26.3 | BWR |
| Robinson 2 | | 53 | | 24.2 | PWR |
| onnecticut Yankee Atomic Power Co. | 53 | | 21.9 | | |
| Haddam Neck | | 53 | | 21.9 | PWR |
| onsumers Power Co. | 88 | | 30.0 | | |
| Big Rock Point | | 20 | | 2.7 | BWR |
| Palisades | | 68 | | 27.4 | PWR |
| ryland Power Cooperative | 32 | | 3.9 | | |
| La Crosse | | 32 | | 3.9 | BWR |
| ominion Nuclear Connecticut, Inc. | 169 | | 41.9 | | |
| Millstone 1 | | 124 | | 24.1 | BWR |
| Millstone 2 | | 45 | | 17.8 | PWR |
| uke Power Company | 380 | | 176.4 | | |
| Oconee 1 | | 116 | | 54.1 | PWR |
| Oconee 2 | | 138 | | 64.1 | PWR |
| Oconee 3 | | 126 | | 58.4 | PWR |
| ntergy Arkansas, Inc. | 111 | | 51.5 | | |
| Arkansas Nuclear One 1 | | 111 | | 51.5 | PWR |
| ntergy Nuclear FitzPatrick, LLC | 268 | | 51.4 | | |
| Fitzpatrick | | 268 | | 51.4 | BWR |
| ntergy Nuclear Generation Company | 428 | | 82.6 | | |
| Pilgrim | | 428 | | 82.6 | BWR |
| ntergy Nuclear Indian Point 2, LLC | 60 | | 27.1 | | |
| Indian Point 2 | | 60 | | 27.1 | PWR |
| ntergy Nuclear Indian Point 3, LLC | 64 | | 29.3 | | |
| Indian Point 3 | | 64 | | 29.3 | PWR |

TABLE B.4
ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, 2013

| | ASSEMBLIES | | MTU | | |
|---|---|---|---|---|---|
| RCHASER / FUEL ORIGINATOR | PURCHASER | ORIGINATOR | PURCHASER* | ORIGINATOR* | FUEL TYPE** |
| tergy Nuclear Vermont Yankee, LLC | 218 | | 40.2 | | |
| Vermont Yankee | | 218 | | 40.2 | BWR |
| elon Generation Company, LLC | 2372 | | 466.7 | | |
| Dresden 1 | | 530 | | 53.8 | BWR |
| Dresden 2 | | 196 | | 37.7 | BWR |
| Dresden 3 | | 176 | | 34.1 | BWR |
| Peach Bottom 2 | | 432 | | 80.9 | BWR |
| Peach Bottom 3 | | 440 | | 83.5 | BWR |
| Quad Cities 1 | | 183 | | 35.6 | BWR |
| Quad Cities 2 | | 180 | | 34.8 | BWR |
| Zion 1 | | 129 | | 58.6 | PWR |
| Zion 2 | | 106 | | 47.7 | PWR |
| orida Power & Light Co. | 181 | | 78.7 | | |
| Saint Lucie 1 | | 52 | | 20.6 | PWR |
| Turkey Point 3 | | 35 | | 15.8 | PWR |
| Turkey Point 4 | | 94 | | 42.3 | PWR |
| orida Power Corporation | 2 | | 0.9 | | |
| Crystal River 3 | | 2 | | 0.9 | PWR |
| eneral Atomics | 2 | | 0.1 | | |
| General Atomics | | 2 | | 0.1 | RCH |
| eorgia Power Company | 28 | | 5.2 | | |
| Hatch 1 | | 28 | | 5.2 | BWR |
| diana Michigan Power Co. | 127 | | 57.8 | | |
| Cook 1 | | 127 | | 57.8 | PWR |
| terstate Power & Light | 194 | | 36.4 | | |
| Duane Arnold | | 194 | | 36.4 | BWR |
| aine Yankee Atomic Power Company | 203 | | 78.0 | | |
| Maine Yankee | | 203 | | 78.0 | PWR |
| ebraska Public Power District | 72 | | 13.8 | | |
| Cooper | | 72 | | 13.8 | BWR |
| ne Mile Point Nuclear Power Station, LLC | 160 | | 30.8 | | |
| Nine Mile Point 1 | | 160 | | 30.8 | BWR |
| orthern States Power Co. | 179 | | 65.2 | | |
| Monticello | | 28 | | 5.2 | BWR |
| Prairie Island 1 | | 76 | | 29.9 | PWR |
| Prairie Island 2 | | 75 | | 30.1 | PWR |
| maha Public Power District | 96 | | 35.4 | | |
| Fort Calhoun | | 96 | | 35.4 | PWR |

TABLE B.4
ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, 2013

| | ASSEMBLIES | | MTU | | |
|---|---|---|---|---|---|
| RCHASER / FUEL ORIGINATOR | PURCHASER | ORIGINATOR | PURCHASER* | ORIGINATOR* | FUEL TYPE** |
| 'ortland General Electric Company | 1 | | 0.5 | | |
| Trojan | | 1 | | 0.5 | PWR |
| :ochester Gas and Electric Company | 82 | | 32.3 | | |
| Ginna | | 82 | | 32.3 | PWR |
| .acramento Municipal Utility District | 76 | | 35.3 | | |
| Rancho Seco | | 76 | | 35.3 | PWR |
| outhern California Edison Co. | 52 | | 19.2 | | |
| San Onofre 1 | | 52 | | 19.2 | PWR |
| ennessee Valley Authority | 329 | | 64.2 | | |
| Browns Ferry 1 | | 194 | | 37.9 | BWR |
| Browns Ferry 2 | | 132 | | 25.9 | BWR |
| Browns Ferry 3 | | 3 | | 0.6 | BWR |
| .S. DOE | 16 | | 7.3 | | |
| Oconee 1 | | 0 | | 0.1 | PWR |
| Surry 1 | | 1 | | 0.5 | PWR |
| Surry 2 | | 2 | | 0.9 | PWR |
| Turkey Point 3 | | 13 | | 5.9 | PWR |
| inia Electric and Power Co. | 121 | | 54.7 | | |
| Surry 1 | | 42 | | 19.2 | PWR |
| Surry 2 | | 79 | | 35.5 | PWR |
| /isconsin Electric Power Company | 162 | | 64.2 | | |
| Point Beach 1 | | 81 | | 32.3 | PWR |
| Point Beach 2 | | 81 | | 31.9 | PWR |
| /isconsin Public Service Corporation | 86 | | 33.8 | | |
| Kewaunee | | 86 | | 33.8 | PWR |
| ankee Atomic Electric Company | 76 | | 18.1 | | |
| Yankee Rowe | | 76 | | 18.1 | PWR |
| OTAL SNF | 7319 | 7319 | 2002.4 | 2002.8 | |
| O. OF PURCHASERS | 37 | | | | |
| O. OF FUEL ORIGINATORS | 58 | | | | |
| O. OF PWR ASSEMBLIES | 2843 | | | | |
| O. OF BWR ASSEMBLIES | 4474 | | | | |
| O. OF RCH ASSEMBLIES | 2 | | | | |
| O. OF HTG ASSEMBLIES | 0 | | | | |

e sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to