# APPENDIX A
## 2004 ACCEPTANCE PRIORITY RANKING

In accordance with the Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste (10 CFR Part 961) (Standard Contract), an Acceptance Priority Ranking (APR) listing has been generated based on information as reported to the Department by the Purchasers on the Nuclear Fuel Data Survey Form, RW-859. The 2004 APR listing is based on SNF discharges through December 31, 2002.

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| rchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| neral Atomics | General Atomics | RCH | 67 11 30 | 1 | 0.1 | 0.1 |
| neral Atomics | General Atomics | RCH | 67 12 31 | 7 | 0.1 | 0.1 |
| S. DOE | Big Rock Point | BWR | 68 06 21 | 5 | 0.7 | 0.7 |
| neral Atomics | General Atomics | RCH | 68 10 31 | 1 | 0.1 | 0.7 |
| S. DOE | Big Rock Point | BWR | 69 04 18 | 1 | 0.1 | 0.7 |
| xelon Generation Company, LLC | Dresden 1 | BWR | 69 09 06 | 94 | 9.6 | 10.3 |
| S. DOE | La Crosse | BWR | 69 10 14 | 1 | 0.2 | 10.4 |
| onnecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 70 04 17 | 51 | 21.5 | 31.8 |
| E. Uranium Mgmt. Corp. | Dresden 2 | BWR | 70 06 05 | 29 | 5.6 | 37.4 |
| uthern California Edison Co. | San Onofre 1 | PWR | 70 10 02 | 48 | 17.6 | 55.0 |
| S. DOE | Ginna | PWR | 71 02 04 | 12 | 4.6 | 59.5 |
| S. DOE | Big Rock Point | BWR | 71 02 12 | 5 | 0.7 | 60.2 |
| E. Uranium Mgmt. Corp. | Dresden 2 | BWR | 71 02 26 | 215 | 41.6 | 101.8 |
| onnecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 71 04 16 | 52 | 22.0 | 123.7 |
| neral Atomics | General Atomics | RCH | 71 05 31 | 8 | 0.1 | 123.7 |
| cific Gas & Electric Company | Humboldt Bay | BWR | 71 06 05 | 40 | 3.1 | 126.7 |
| neral Atomics | General Atomics | RCH | 71 06 30 | 1 | 0.1 | 126.7 |
| xelon Generation Company, LLC | Dresden 1 | BWR | 71 09 10 | 112 | 11.5 | 138.2 |
| ine Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 71 09 18 | 17 | 3.3 | 141.5 |
| nerGen Energy Company, LLC | Oyster Creek | BWR | 71 09 18 | 24 | 4.7 | 146.1 |
| uthern California Edison Co. | San Onofre 1 | PWR | 71 12 25 | 49 | 18.0 | 164.1 |
| nkee Atomic Electric Company | Yankee Rowe | PWR | 72 02 12 | 36 | 9.9 | 174.0 |
| E. Uranium Mgmt. Corp. | Dresden 2 | BWR | 72 02 19 | 509 | 98.1 | 272.1 |
| S. DOE | Big Rock Point | BWR | 72 03 18 | 36 | 4.9 | 276.9 |
| e Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 72 04 02 | 31 | 6.1 | 282.9 |
| ochester Gas and Electric Company | Ginna | PWR | 72 04 14 | 33 | 13.0 | 295.9 |
| S. DOE | Ginna | PWR | 72 04 14 | 28 | 10.8 | 306.6 |
| nerGen Energy Company, LLC | Oyster Creek | BWR | 72 05 01 | 136 | 26.5 | 333.1 |
| onnecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 72 06 10 | 53 | 22.2 | 355.2 |
| airyland Power Cooperative | La Crosse | BWR | 72 08 19 | 6 | 0.8 | 355.9 |
| acific Gas & Electric Company | Humboldt Bay | BWR | 72 08 25 | 55 | 4.2 | 360.1 |
| ominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 72 09 01 | 28 | 5.5 | 365.5 |
| isconsin Electric Power Company | Point Beach 1 | PWR | 72 09 30 | 41 | 16.3 | 381.8 |
| S. DOE | Point Beach 1 | PWR | 72 09 30 | 3 | 1.2 | 383.0 |
| ochester Gas and Electric Company | Ginna | PWR | 72 10 06 | 48 | 19.1 | 402.1 |
| eneral Atomics | General Atomics | RCH | 72 11 30 | 1 | 0.1 | 402.1 |
| eneral Electric Company | various | various | 72 12 01 | 0 | 0.3 | 402.4 |
| itergy Nuclear Indian Point 2, LLC | Indian Point 1 | PWR | 72 12 29 | 40 | 7.8 | 410.1 |
| S. DOE | Big Rock Point | BWR | 73 03 02 | 25 | 3.5 | 413.5 |
| xelon Generation Company, LLC | Dresden 3 | BWR | 73 03 03 | 51 | 9.9 | 423.4 |
| orthern States Power Co. | Monticello | BWR | 73 03 03 | 13 | 2.6 | 425.9 |
| arolina Power & Light Company | Robinson 2 | PWR | 73 03 16 | 53 | 24.2 | 450.1 |
| airyland Power Cooperative | La Crosse | BWR | 73 03 30 | 26 | 3.2 | 453.2 |
| nerGen Energy Company, LLC | Oyster Creek | BWR | 73 04 13 | 148 | 28.9 | 482.1 |
| line Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 73 04 14 | 104 | 20.3 | 502.3 |
| uthern California Edison Co. | San Onofre 1 | PWR | 73 06 02 | 57 | 20.5 | 522.7 |
| onnecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 73 07 08 | 55 | 22.5 | 545.2 |
| acific Gas & Electric Company | Humboldt Bay | BWR | 73 08 31 | 51 | 3.9 | 549.1 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 73 09 29 | 50 | 9.5 | 558.6 |
| xelon Generation Company, LLC | Dresden 1 | BWR | 73 10 08 | 52 | 5.4 | 563.9 |
| yland Power Cooperative | La Crosse | BWR | 73 11 03 | 24 | 2.9 | 566.8 |

95 BRP Assemblies to DOE

APPENDIX A

2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| ırchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| eneral Atomics | General Atomics | RCH | 73 11 30 | 2 | 0.1 | 566.8 |
| ıtergy Nuclear Generation Company | Pilgrim 1 | BWR | 73 12 29 | 20 | 3.9 | 570.7 |
| eneral Atomics | General Atomics | RCH | 73 12 31 | 2 | 0.1 | 570.7 |
| ochester Gas and Electric Company | Ginna | PWR | 74 01 01 | 12 | 4.6 | 575.3 |
| xelon Generation Company, LLC | Dresden 3 | BWR | 74 03 11 | 44 | 8.6 | 583.8 |
| orthern States Power Co. | Monticello | BWR | 74 03 15 | 122 | 23.7 | 607.5 |
| S. DOE | Big Rock Point | BWR | 74 03 23 | 13 | 1.8 | 609.2 |
| line Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 74 03 31 | 148 | 28.8 | 638.0 |
| xelon Generation Company, LLC | Quad Cities 1 | BWR | 74 03 31 | 32 | 6.2 | 644.1 |
| isconsin Electric Power Company | Point Beach 1 | PWR | 74 04 06 | 74 | 28.7 | 672.8 |
| .S. DOE | Point Beach 1 | PWR | 74 04 06 | 3 | 1.2 | 673.9 |
| nerGen Energy Company, LLC | Oyster Creek | BWR | 74 04 13 | 72 | 14.1 | 688.0 |
| ırolina Power & Light Company | Robinson 2 | PWR | 74 05 04 | 103 | 45.5 | 733.5 |
| .S. DOE | Robinson 2 | PWR | 74 05 04 | 1 | 0.5 | 733.9 |
| ankee Atomic Electric Company | Yankee Rowe | PWR | 74 05 11 | 37 | 10.1 | 744.0 |
| onsumers Power Co. | Big Rock Point | BWR | 74 06 02 | 18 | 2.5 | 746.4 |
| laine Yankee Atomic Power Company | Maine Yankee | PWR | 74 06 29 | 72 | 26.4 | 772.7 |
| ominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 74 08 30 | 208 | 40.7 | 813.4 |
| xelon Generation Company, LLC | Dresden 1 | BWR | 74 09 01 | 37 | 3.8 | 817.2 |
| orida Power & Light Co. | Turkey Point 3 | PWR | 74 10 04 | 46 | 20.9 | 838.0 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 74 10 13 | 328 | 63.4 | 901.3 |
| isconsin Electric Power Company | Point Beach 2 | PWR | 74 10 16 | 36 | 14.4 | 915.7 |
| uke Power Company | Oconee 1 | PWR | 74 10 19 | 53 | 24.9 | 940.5 |
| irginia Electric and Power Co. | Surry 1 | PWR | 74 10 24 | 18 | 8.2 | 948.7 |
| ific Gas & Electric Company | Humboldt Bay | BWR | 74 10 31 | 27 | 2.1 | 950.7 |
| ntergy Nuclear Indian Point 2, LLC | Indian Point 1 | PWR | 74 10 31 | 120 | 22.9 | 973.5 |
| xelon Generation Company, LLC | Dresden 2 | BWR | 74 11 02 | 156 | 30.0 | 1,003.5 |
| xelon Generation Company, LLC | Quad Cities 2 | BWR | 74 12 21 | 85 | 16.5 | 1,019.9 |
| xelon Generation Company, LLC | Quad Cities 1 | BWR | 75 01 09 | 1 | 0.2 | 1,020.1 |
| orthern States Power Co. | Monticello | BWR | 75 01 10 | 81 | 15.7 | 1,035.8 |
| maha Public Power District | Fort Calhoun | PWR | 75 02 08 | 25 | 9.4 | 1,045.1 |
| Rochester Gas and Electric Company | Ginna | PWR | 75 03 10 | 25 | 9.9 | 1,055.0 |
| outhern California Edison Co. | San Onofre 1 | PWR | 75 03 14 | 53 | 19.3 | 1,074.3 |
| merGen Energy Company, LLC | Oyster Creek | BWR | 75 03 29 | 112 | 22.0 | 1,096.2 |
| lorida Power & Light Co. | Turkey Point 4 | PWR | 75 03 29 | 44 | 20.0 | 1,116.1 |
| Exelon Generation Company, LLC | Dresden 3 | BWR | 75 04 16 | 141 | 27.4 | 1,143.5 |
| irginia Electric and Power Co. | Surry 2 | PWR | 75 04 26 | 26 | 11.9 | 1,155.3 |
| Maine Yankee Atomic Power Company | Maine Yankee | PWR | 75 05 02 | 152 | 57.9 | 1,213.2 |
| airyland Power Cooperative | La Crosse | BWR | 75 05 09 | 25 | 3.0 | 1,216.2 |
| Connecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 75 05 17 | 48 | 19.8 | 1,236.0 |
| .S. DOE | Haddam Neck | PWR | 75 05 17 | 1 | 0.5 | 1,236.4 |
| acific Gas & Electric Company | Humboldt Bay | BWR | 75 05 31 | 33 | 2.6 | 1,238.9 |
| nterstate Power & Light | Duane Arnold | BWR | 75 06 06 | 2 | 0.4 | 1,239.2 |
| Exelon Generation Company, LLC | Dresden 1 | BWR | 75 09 01 | 64 | 6.6 | 1,245.8 |
| .S. DOE | Dresden 1 | BWR | 75 09 01 | 2 | 0.3 | 1,246.0 |
| Dominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 75 09 12 | 144 | 28.2 | 1,274.2 |
| lorthern States Power Co. | Monticello | BWR | 75 09 12 | 268 | 51.9 | 1,326.0 |
| Nine Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 75 09 14 | 200 | 38.9 | 1,364.8 |
| irginia Electric and Power Co. | Surry 1 | PWR | 75 09 26 | 73 | 33.0 | 1,397.8 |
| Exelon Generation Company, LLC | Quad Cities 2 | BWR | 75 10 03 | 94 | 18.3 | 1,416.1 |
| kee Atomic Electric Company | Yankee Rowe | PWR | 75 10 18 | 40 | 9.7 | 1,425.7 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| rchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| orida Power & Light Co. | Turkey Point 3 | PWR | 75 10 26 | 32 | 14.4 | 1,440.1 |
| S. DOE | Turkey Point 3 | PWR | 75 10 26 | 5 | 2.3 | 1,442.3 |
| arolina Power & Light Company | Robinson 2 | PWR | 75 10 31 | 52 | 23.6 | 1,465.9 |
| isconsin Electric Power Company | Point Beach 1 | PWR | 75 11 16 | 16 | 6.4 | 1,472.3 |
| onsumers Power Co. | Palisades | PWR | 75 12 20 | 205 | 84.4 | 1,556.6 |
| nerGen Energy Company, LLC | Oyster Creek | BWR | 75 12 27 | 56 | 11.0 | 1,567.6 |
| xelon Generation Company, LLC | Quad Cities 1 | BWR | 76 01 03 | 156 | 30.2 | 1,597.7 |
| itergy Nuclear Generation Company | Pilgrim 1 | BWR | 76 01 27 | 132 | 25.5 | 1,623.1 |
| ochester Gas and Electric Company | Ginna | PWR | 76 01 29 | 37 | 14.6 | 1,637.6 |
| onsumers Power Co. | Big Rock Point | BWR | 76 01 31 | 22 | 3.0 | 1,640.6 |
| uke Power Company | Oconee 1 | PWR | 76 02 08 | 60 | 28.2 | 1,668.8 |
| VXT | Oconee 1 | PWR | 76 02 08 | 0 | 0.1 | 1,668.8 |
| erstate Power & Light | Duane Arnold | BWR | 76 02 13 | 80 | 15.1 | 1,683.8 |
| isconsin Public Service Corporation | Kewaunee | PWR | 76 02 14 | 11 | 4.4 | 1,688.1 |
| nerGen Energy Company, LLC | Three Mile Island 1 | PWR | 76 02 20 | 30 | 14.0 | 1,702.1 |
| isconsin Electric Power Company | Point Beach 2 | PWR | 76 02 26 | 34 | 13.4 | 1,715.5 |
| orthern States Power Co. | Prairie Island 1 | PWR | 76 03 05 | 40 | 16.0 | 1,731.4 |
| xelon Generation Company, LLC | Zion 1 | PWR | 76 03 05 | 49 | 22.3 | 1,753.7 |
| xelon Generation Company, LLC | Dresden 2 | BWR | 76 03 14 | 156 | 30.0 | 1,783.7 |
| arolina Power & Light Company | Brunswick 2 | BWR | 76 03 19 | 4 | 0.8 | 1,784.4 |
| xelon Generation Company, LLC | Peach Bottom 2 | BWR | 76 03 27 | 186 | 36.3 | 1,820.7 |
| S. DOE | Peach Bottom 2 | BWR | 76 03 27 | 2 | 0.4 | 1,821.1 |
| itergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 76 03 30 | 72 | 32.8 | 1,853.8 |
| uke Power Company | Oconee 2 | PWR | 76 04 07 | 42 | 19.5 | 1,873.3 |
| ida Power & Light Co. | Turkey Point 4 | PWR | 76 04 18 | 6 | 2.8 | 1,876.0 |
| ginia Electric and Power Co. | Surry 2 | PWR | 76 04 22 | 64 | 28.7 | 1,904.6 |
| S. DOE | Surry 2 | PWR | 76 04 22 | 10 | 4.5 | 1,909.1 |
| onnecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 76 05 18 | 53 | 21.8 | 1,930.9 |
| acific Gas & Electric Company | Humboldt Bay | BWR | 76 07 03 | 184 | 13.3 | 1,944.1 |
| xelon Generation Company, LLC | Quad Cities 2 | BWR | 76 09 10 | 164 | 31.8 | 1,975.9 |
| uke Power Company | Oconee 3 | PWR | 76 09 18 | 1 | 0.5 | 1,976.3 |
| ebraska Public Power District | Cooper | BWR | 76 09 19 | 120 | 23.6 | 1,999.9 |
| xelon Generation Company, LLC | Dresden 3 | BWR | 76 09 19 | 148 | 28.7 | 2,028.5 |
| outhern California Edison Co. | San Onofre 1 | PWR | 76 09 30 | 53 | 19.3 | 2,047.7 |
| ominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 76 10 01 | 124 | 24.3 | 2,072.0 |
| isconsin Electric Power Company | Point Beach 1 | PWR | 76 10 01 | 32 | 12.9 | 2,084.8 |
| maha Public Power District | Fort Calhoun | PWR | 76 10 02 | 36 | 12.9 | 2,097.6 |
| ginia Electric and Power Co. | Surry 1 | PWR | 76 10 17 | 89 | 39.9 | 2,137.4 |
| rthern States Power Co. | Prairie Island 2 | PWR | 76 10 22 | 40 | 16.1 | 2,153.4 |
| arolina Power & Light Company | Robinson 2 | PWR | 76 10 30 | 52 | 23.7 | 2,177.1 |
| orida Power & Light Co. | Turkey Point 3 | PWR | 76 11 15 | 57 | 25.3 | 2,202.3 |
| diana Michigan Power Co. | Cook 1 | PWR | 76 12 24 | 63 | 28.6 | 2,230.8 |
| xelon Generation Company, LLC | Peach Bottom 3 | BWR | 76 12 24 | 188 | 35.9 | 2,266.7 |
| ltimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 77 01 01 | 32 | 12.6 | 2,279.2 |
| xelon Generation Company, LLC | Zion 2 | PWR | 77 01 07 | 42 | 19.1 | 2,298.3 |
| sconsin Public Service Corporation | Kewaunee | PWR | 77 01 17 | 45 | 17.7 | 2,315.9 |
| ntergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 77 01 27 | 50 | 23.3 | 2,339.1 |
| sconsin Electric Power Company | Point Beach 2 | PWR | 77 03 03 | 37 | 14.3 | 2,353.4 |
| ine Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 77 03 05 | 160 | 30.8 | 2,384.1 |
| erstate Power & Light | Duane Arnold | BWR | 77 03 12 | 74 | 13.9 | 2,398.0 |
| rgia Power Company | Hatch 1 | BWR | 77 03 12 | 4 | 0.8 | 2,398.7 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| chaser | Fuel Originator | Type | Ranking Dates | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| thern States Power Co. | Prairie Island 1 | PWR | 77 03 18 | 35 | 13.9 | 2,412.6 |
| erGen Energy Company, LLC | Three Mile Island 1 | PWR | 77 03 18 | 53 | 24.6 | 2,437.1 |
| elon Generation Company, LLC | Quad Cities 1 | BWR | 77 03 20 | 183 | 35.6 | 2,472.7 |
| aine Yankee Atomic Power Company | Maine Yankee | PWR | 77 04 09 | 70 | 27.3 | 2,500.0 |
| ochester Gas and Electric Company | Ginna | PWR | 77 04 15 | 41 | 16.1 | 2,516.0 |
| ierGen Energy Company, LLC | Oyster Creek | BWR | 77 04 23 | 128 | 24.9 | 2,540.8 |
| elon Generation Company, LLC | Peach Bottom 2 | BWR | 77 04 27 | 172 | 32.3 | 2,573.0 |
| VXT | Oconee 1 | PWR | 77 05 08 | 0 | 0.1 | 2,573.0 |
| rida Power & Light Co. | Turkey Point 4 | PWR | 77 05 09 | 34 | 15.2 | 2,588.2 |
| iryland Power Cooperative | La Crosse | BWR | 77 05 11 | 32 | 3.9 | 2,592.1 |
| ke Power Company | Oconee 2 | PWR | 77 05 28 | 73 | 33.9 | 2,625.9 |
| VXT | Oconee 2 | PWR | 77 05 28 | 0 | 0.1 | 2,625.9 |
| nkee Atomic Electric Company | Yankee Rowe | PWR | 77 06 04 | 36 | 8.7 | 2,634.6 |
| xelon Generation Company, LLC | Dresden 1 | BWR | 77 06 15 | 66 | 6.9 | 2,641.4 |
| tergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 77 06 21 | 132 | 25.9 | 2,667.2 |
| onsumers Power Co. | Big Rock Point | BWR | 77 07 23 | 20 | 2.7 | 2,669.9 |
| ike Power Company | Oconee 1 | PWR | 77 08 05 | 60 | 28.1 | 2,697.9 |
| VXT | Oconee 1 | PWR | 77 08 05 | 0 | 0.1 | 2,697.9 |
| itergy Nuclear Generation Company | Pilgrim 1 | BWR | 77 08 06 | 428 | 82.6 | 2,780.5 |
| icramento Municipal Utility District | Rancho Seco | PWR | 77 08 20 | 20 | 9.3 | 2,789.8 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 77 08 21 | 112 | 20.6 | 2,810.4 |
| xelon Generation Company, LLC | Zion 1 | PWR | 77 09 09 | 64 | 29.1 | 2,839.5 |
| arolina Power & Light Company | Brunswick 2 | BWR | 77 09 10 | 140 | 26.3 | 2,865.7 |
| xelon Generation Company, LLC | Dresden 2 | BWR | 77 09 10 | 196 | 37.7 | 2,903.4 |
| thern States Power Co. | Monticello | BWR | 77 09 10 | 20 | 3.8 | 2,907.2 |
| ginia Electric and Power Co. | Surry 2 | PWR | 77 09 10 | 79 | 35.6 | 2,942.7 |
| S. DOE | Surry 2 | PWR | 77 09 10 | 2 | 1.0 | 2,943.6 |
| ennessee Valley Authority | Browns Ferry 1 | BWR | 77 09 13 | 168 | 32.9 | 2,976.4 |
| ebraska Public Power District | Cooper | BWR | 77 09 19 | 12 | 2.4 | 2,978.8 |
| maha Public Power District | Fort Calhoun | PWR | 77 09 30 | 52 | 19.0 | 2,997.7 |
| isconsin Electric Power Company | Point Beach 1 | PWR | 77 10 04 | 48 | 19.2 | 3,016.8 |
| Connecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 77 10 15 | 53 | 21.9 | 3,038.6 |
| uke Power Company | Oconee 3 | PWR | 77 10 21 | 61 | 28.3 | 3,066.8 |
| orthern States Power Co. | Prairie Island 2 | PWR | 77 11 11 | 35 | 14.1 | 3,080.8 |
| Dominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 77 11 20 | 45 | 17.9 | 3,098.6 |
| orida Power & Light Co. | Turkey Point 3 | PWR | 77 11 24 | 27 | 12.3 | 3,110.8 |
| S. DOE | Turkey Point 3 | PWR | 77 11 24 | 13 | 6.0 | 3,116.8 |
| eneral Atomics | General Atomics | RCH | 77 11 30 | 1 | 0.1 | 3,116.8 |
| Consumers Power Co. | Palisades | PWR | 78 01 06 | 68 | 27.4 | 3,144.1 |
| Exelon Generation Company, LLC | Quad Cities 2 | BWR | 78 01 14 | 180 | 34.9 | 3,178.9 |
| altimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 78 01 23 | 112 | 41.5 | 3,220.4 |
| arolina Power & Light Company | Robinson 2 | PWR | 78 01 27 | 53 | 24.2 | 3,244.5 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 78 02 02 | 61 | 28.2 | 3,272.7 |
| Exelon Generation Company, LLC | Zion 2 | PWR | 78 02 04 | 64 | 28.7 | 3,301.3 |
| ntergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 78 02 13 | 60 | 27.1 | 3,328.3 |
| orida Power Corporation | Crystal River 3 | PWR | 78 03 03 | 2 | 1.0 | 3,329.3 |
| eorgia Power Company | Hatch 1 | BWR | 78 03 03 | 24 | 4.5 | 3,333.8 |
| Exelon Generation Company, LLC | Dresden 3 | BWR | 78 03 04 | 176 | 34.1 | 3,367.8 |
| Dominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 78 03 10 | 124 | 24.1 | 3,391.9 |
| ennessee Valley Authority | Browns Ferry 2 | BWR | 78 03 18 | 132 | 25.9 | 3,417.7 |
| rstate Power & Light | Duane Arnold | BWR | 78 03 18 | 116 | 21.8 | 3,439.5 |

APPENDIX A

2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| rchaser | Fuel Originator | Type | Ranking Date | # of ASMBs | MTU | Total MTU |
|---|---|---|---|---|---|---|
| nerGen Energy Company, LLC | Three Mile Island 1 | PWR | 78 03 18 | 73 | 33.9 | 3,473.4 |
| ortland General Electric Company | Trojan | PWR | 78 03 18 | 1 | 0.5 | 3,473.8 |
| isconsin Electric Power Company | Point Beach 2 | PWR | 78 03 22 | 44 | 17.7 | 3,491.4 |
| ochester Gas and Electric Company | Ginna | PWR | 78 03 25 | 41 | 16.2 | 3,507.5 |
| orthern States Power Co. | Prairie Island 1 | PWR | 78 03 27 | 41 | 16.2 | 3,523.7 |
| orida Power & Light Co. | Saint Lucie 1 | PWR | 78 03 28 | 52 | 20.7 | 3,544.3 |
| xelon Generation Company, LLC | Peach Bottom 3 | BWR | 78 04 01 | 252 | 47.7 | 3,592.0 |
| ebraska Public Power District | Cooper | BWR | 78 04 02 | 60 | 11.5 | 3,603.4 |
| ndiana Michigan Power Co. | Cook 1 | PWR | 78 04 06 | 64 | 29.2 | 3,632.5 |
| isconsin Public Service Corporation | Kewaunee | PWR | 78 04 21 | 41 | 16.1 | 3,648.5 |
| rginia Electric and Power Co. | Surry 1 | PWR | 78 04 22 | 42 | 19.2 | 3,667.7 |
| S. DOE | Surry 1 | PWR | 78 04 22 | 1 | 0.5 | 3,668.1 |
| eneral Atomics | General Atomics | RCH | 78 04 30 | 1 | 0.1 | 3,668.1 |
| uke Power Company | Oconee 3 | PWR | 78 06 06 | 65 | 30.2 | 3,698.3 |
| ntergy Nuclear Indian Point 3, LLC | Indian Point 3 | PWR | 78 06 07 | 64 | 29.3 | 3,727.5 |
| terstate Power & Light | Duane Arnold | BWR | 78 06 17 | 4 | 0.8 | 3,728.3 |
| laine Yankee Atomic Power Company | Maine Yankee | PWR | 78 07 14 | 133 | 50.7 | 3,778.9 |
| orida Power & Light Co. | Turkey Point 4 | PWR | 78 08 13 | 60 | 27.2 | 3,806.0 |
| uke Power Company | Oconee 1 | PWR | 78 09 02 | 56 | 26.0 | 3,832.0 |
| S. DOE | Oconee 1 | PWR | 78 09 02 | 0 | 0.1 | 3,832.0 |
| ennessee Valley Authority | Browns Ferry 3 | BWR | 78 09 08 | 3 | 0.6 | 3,832.6 |
| xelon Generation Company, LLC | Peach Bottom 2 | BWR | 78 09 09 | 260 | 48.8 | 3,881.3 |
| xelon Generation Company, LLC | Zion 1 | PWR | 78 09 14 | 65 | 29.6 | 3,910.8 |
| outhern California Edison Co. | San Onofre 1 | PWR | 78 09 15 | 52 | 19.2 | 3,930.0 |
| imore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 78 09 16 | 72 | 28.5 | 3,958.5 |
| nerGen Energy Company, LLC | Oyster Creek | BWR | 78 09 16 | 168 | 31.1 | 3,989.5 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 78 09 16 | 106 | 19.6 | 4,009.1 |
| ntergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 78 09 17 | 136 | 25.5 | 4,034.6 |
| isconsin Electric Power Company | Point Beach 1 | PWR | 78 09 20 | 33 | 13.3 | 4,047.8 |
| orthern States Power Co. | Monticello | BWR | 78 10 14 | 8 | 1.5 | 4,049.3 |
| maha Public Power District | Fort Calhoun | PWR | 78 10 15 | 44 | 16.4 | 4,065.6 |
| ankee Atomic Electric Company | Yankee Rowe | PWR | 78 10 21 | 40 | 9.4 | 4,075.0 |
| xelon Generation Company, LLC | Dresden 1 | BWR | 78 10 31 | 464 | 47.1 | 4,122.1 |
| uke Power Company | Oconee 2 | PWR | 78 11 04 | 65 | 30.2 | 4,152.2 |
| acramento Municipal Utility District | Rancho Seco | PWR | 78 11 14 | 56 | 26.0 | 4,178.1 |
| ennessee Valley Authority | Browns Ferry 1 | BWR | 78 11 26 | 26 | 5.0 | 4,183.0 |
| orthern States Power Co. | Prairie Island 2 | PWR | 78 11 27 | 40 | 16.1 | 4,199.1 |
| orida Power & Light Co. | Turkey Point 3 | PWR | 79 01 01 | 30 | 13.7 | 4,212.8 |
| arolina Power & Light Company | Brunswick 1 | BWR | 79 01 12 | 39 | 7.3 | 4,220.0 |
| xelon Generation Company, LLC | Quad Cities 1 | BWR | 79 01 18 | 193 | 37.3 | 4,257.3 |
| onnecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 79 01 27 | 49 | 20.2 | 4,277.5 |
| S. DOE | Fort St. Vrain | HTG | 79 02 01 | 246 | 3.0 | 4,280.5 |
| onsumers Power Co. | Big Rock Point | BWR | 79 02 02 | 26 | 3.5 | 4,284.0 |
| ginia Electric and Power Co. | Surry 2 | PWR | 79 02 04 | 44 | 20.2 | 4,304.1 |
| S. DOE | Surry 2 | PWR | 79 02 04 | 8 | 3.7 | 4,307.8 |
| ochester Gas and Electric Company | Ginna | PWR | 79 02 10 | 40 | 15.7 | 4,323.5 |
| nerGen Energy Company, LLC | Three Mile Island 1 | PWR | 79 02 17 | 52 | 24.2 | 4,347.6 |
| rolina Power & Light Company | Brunswick 2 | BWR | 79 03 02 | 132 | 24.8 | 4,372.4 |
| ine Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 79 03 03 | 168 | 31.2 | 4,403.5 |
| abama Power Company | Farley 1 | PWR | 79 03 08 | 46 | 21.2 | 4,424.6 |
| elon Generation Company, LLC | Zion 2 | PWR | 79 03 09 | 69 | 31.2 | 4,455.7 |

APPENDIX A

2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| rchaser | Fuel Originator | Type | Ranking Date | # of ASMBs | MTU | Total MTU |
|---|---|---|---|---|---|---|
| ominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 79 03 10 | 72 | 26.6 | 4,482.3 |
| xelon Generation Company, LLC | Dresden 2 | BWR | 79 03 17 | 158 | 30.4 | 4,512.6 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 79 03 17 | 43 | 7.9 | 4,520.5 |
| isconsin Electric Power Company | Point Beach 2 | PWR | 79 03 22 | 29 | 11.7 | 4,532.1 |
| airyland Power Cooperative | La Crosse | BWR | 79 03 25 | 28 | 3.4 | 4,535.5 |
| S. DOE | Three Mile Island 2 | PWR | 79 03 28 | 177 | 82.5 | 4,618.0 |
| ntergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 79 03 30 | 65 | 30.2 | 4,648.1 |
| orida Power & Light Co. | Saint Lucie 1 | PWR | 79 03 31 | 68 | 25.3 | 4,673.4 |
| SEG Nuclear LLC | Salem 1 | PWR | 79 04 03 | 38 | 17.5 | 4,690.9 |
| orida Power & Light Co. | Turkey Point 4 | PWR | 79 04 04 | 65 | 29.2 | 4,720.0 |
| ndiana Michigan Power Co. | Cook 1 | PWR | 79 04 06 | 65 | 29.4 | 4,749.4 |
| ebraska Public Power District | Cooper | BWR | 79 04 07 | 164 | 31.2 | 4,780.6 |
| arolina Power & Light Company | Robinson 2 | PWR | 79 04 11 | 48 | 20.6 | 4,801.2 |
| altimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 79 04 21 | 72 | 28.5 | 4,829.6 |
| eorgia Power Company | Hatch 1 | BWR | 79 04 22 | 188 | 35.3 | 4,864.8 |
| orida Power Corporation | Crystal River 3 | PWR | 79 04 23 | 56 | 26.0 | 4,890.8 |
| ennessee Valley Authority | Browns Ferry 2 | BWR | 79 04 27 | 156 | 29.5 | 4,920.3 |
| ominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 79 04 28 | 148 | 28.1 | 4,948.4 |
| uke Power Company | Oconee 3 | PWR | 79 04 28 | 65 | 30.1 | 4,978.4 |
| orthern States Power Co. | Prairie Island 1 | PWR | 79 04 30 | 41 | 16.5 | 4,994.8 |
| isconsin Public Service Corporation | Kewaunee | PWR | 79 05 26 | 13 | 5.3 | 5,000.0 |
| ntergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 79 06 16 | 63 | 28.3 | 5,028.3 |
| ennessee Valley Authority | Browns Ferry 3 | BWR | 79 08 24 | 97 | 18.2 | 5,046.4 |
| Consumers Power Co. | Palisades | PWR | 79 09 08 | 68 | 26.5 | 5,072.9 |
| tergy Nuclear Indian Point 3, LLC | Indian Point 3 | PWR | 79 09 14 | 76 | 34.7 | 5,107.6 |
| xelon Generation Company, LLC | Peach Bottom 3 | BWR | 79 09 14 | 272 | 51.7 | 5,159.2 |
| Entergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 79 09 22 | 139 | 25.7 | 5,184.9 |
| irginia Electric and Power Co. | North Anna 1 | PWR | 79 09 25 | 51 | 23.4 | 5,208.3 |
| isconsin Electric Power Company | Point Beach 1 | PWR | 79 10 05 | 24 | 9.7 | 5,217.9 |
| Exelon Generation Company, LLC | Zion 1 | PWR | 79 10 06 | 70 | 32.0 | 5,249.8 |
| altimore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 79 10 13 | 64 | 23.7 | 5,273.5 |
| ndiana Michigan Power Co. | Cook 2 | PWR | 79 10 19 | 71 | 32.7 | 5,306.1 |
| uke Power Company | Oconee 1 | PWR | 79 11 21 | 67 | 31.2 | 5,337.2 |
| .S. DOE | Oconee 1 | PWR | 79 11 21 | 0 | 0.1 | 5,337.2 |
| Exelon Generation Company, LLC | Quad Cities 2 | BWR | 79 11 25 | 180 | 35.0 | 5,372.1 |
| ennsylvania Power Company | Beaver Valley 1 | PWR | 79 11 30 | 13 | 6.0 | 5,378.1 |
| orida Power & Light Co. | Turkey Point 3 | PWR | 79 12 01 | 37 | 17.0 | 5,395.0 |
| orthern States Power Co. | Prairie Island 2 | PWR | 80 01 02 | 40 | 16.2 | 5,411.1 |
| ennessee Valley Authority | Browns Ferry 1 | BWR | 80 01 03 | 362 | 68.0 | 5,479.0 |
| merGen Energy Company, LLC | Oyster Creek | BWR | 80 01 05 | 153 | 27.6 | 5,506.6 |
| ntergy Nuclear Generation Company | Pilgrim 1 | BWR | 80 01 05 | 92 | 17.0 | 5,523.6 |
| Maine Yankee Atomic Power Company | Maine Yankee | PWR | 80 01 11 | 73 | 26.3 | 5,549.8 |
| acramento Municipal Utility District | Rancho Seco | PWR | 80 01 14 | 65 | 30.2 | 5,579.9 |
| maha Public Power District | Fort Calhoun | PWR | 80 01 18 | 40 | 14.8 | 5,594.7 |
| Exelon Generation Company, LLC | Dresden 3 | BWR | 80 02 02 | 200 | 38.5 | 5,633.2 |
| nterstate Power & Light | Duane Arnold | BWR | 80 02 09 | 88 | 16.6 | 5,649.7 |
| orthern States Power Co. | Monticello | BWR | 80 02 22 | 148 | 27.3 | 5,676.9 |
| lorida Power Corporation | Crystal River 3 | PWR | 80 02 26 | 44 | 20.5 | 5,697.3 |
| arolina Power & Light Company | Brunswick 2 | BWR | 80 03 01 | 132 | 24.8 | 5,722.1 |
| ebraska Public Power District | Cooper | BWR | 80 03 01 | 152 | 28.7 | 5,750.7 |
| e Power Company | Oconee 2 | PWR | 80 03 04 | 68 | 31.6 | 5,782.3 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| ırchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| ɔrida Power & Light Co. | Saint Lucie 1 | PWR | 80 03 15 | 88 | 33.1 | 5,815.3 |
| xelon Generation Company, LLC | Peach Bottom 2 | BWR | 80 03 21 | 276 | 51.3 | 5,866.6 |
| ochester Gas and Electric Company | Ginna | PWR | 80 03 29 | 36 | 14.2 | 5,880.8 |
| ıuthern California Edison Co. | San Onofre 1 | PWR | 80 04 08 | 52 | 19.3 | 5,900.0 |
| isconsin Electric Power Company | Point Beach 2 | PWR | 80 04 11 | 32 | 12.9 | 5,912.8 |
| ırtland General Electric Company | Trojan | PWR | 80 04 11 | 53 | 24.4 | 5,937.2 |
| xelon Generation Company, LLC | Zion 2 | PWR | 80 05 02 | 59 | 27.0 | 5,964.1 |
| onnecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 80 05 03 | 53 | 21.9 | 5,985.9 |
| ıtergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 80 05 05 | 160 | 30.0 | 6,015.9 |
| isconsin Public Service Corporation | Kewaunee | PWR | 80 05 09 | 33 | 13.3 | 6,029.1 |
| arolina Power & Light Company | Brunswick 1 | BWR | 80 05 26 | 245 | 45.7 | 6,074.8 |
| ıdiana Michigan Power Co. | Cook 1 | PWR | 80 05 30 | 66 | 28.4 | 6,103.1 |
| eneral Atomics | General Atomics | MSC | 80 06 30 | 0 | 0.1 | 6,103.1 |
| arolina Power & Light Company | Robinson 2 | PWR | 80 08 08 | 53 | 22.7 | 6,125.8 |
| ominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 80 08 16 | 73 | 28.0 | 6,153.8 |
| ırthern States Power Co. | Prairie Island 1 | PWR | 80 08 31 | 40 | 16.0 | 6,169.7 |
| xelon Generation Company, LLC | Quad Cities 1 | BWR | 80 08 31 | 224 | 42.4 | 6,212.1 |
| ɛnnessee Valley Authority | Browns Ferry 2 | BWR | 80 09 05 | 352 | 66.0 | 6,278.0 |
| rginia Electric and Power Co. | Surry 1 | PWR | 80 09 14 | 72 | 32.9 | 6,310.9 |
| SEG Nuclear LLC | Salem 1 | PWR | 80 09 19 | 64 | 29.5 | 6,340.4 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 80 09 26 | 92 | 17.0 | 6,357.3 |
| eneral Atomics | General Atomics | RCH | 80 09 30 | 4 | 0.1 | 6,357.3 |
| ominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 80 10 04 | 168 | 31.2 | 6,388.4 |
| ıtergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 80 10 17 | 54 | 24.5 | 6,412.8 |
| imore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 80 10 18 | 70 | 27.2 | 6,439.9 |
| S. DOE | Calvert Cliffs 1 | PWR | 80 10 18 | 1 | 0.4 | 6,440.3 |
| onsumers Power Co. | Big Rock Point | BWR | 80 10 31 | 22 | 2.9 | 6,443.2 |
| eorgia Power Company | Hatch 2 | BWR | 80 11 01 | 76 | 14.0 | 6,457.1 |
| abama Power Company | Farley 1 | PWR | 80 11 07 | 53 | 24.4 | 6,481.5 |
| orida Power & Light Co. | Turkey Point 4 | PWR | 80 11 08 | 36 | 16.5 | 6,498.0 |
| airyland Power Cooperative | La Crosse | BWR | 80 11 09 | 12 | 1.5 | 6,499.4 |
| ennessee Valley Authority | Browns Ferry 3 | BWR | 80 11 23 | 376 | 70.3 | 6,569.7 |
| isconsin Electric Power Company | Point Beach 1 | PWR | 80 11 26 | 8 | 3.3 | 6,572.9 |
| ıke Power Company | Oconee 3 | PWR | 80 12 05 | 68 | 31.6 | 6,604.4 |
| rginia Electric and Power Co. | North Anna 1 | PWR | 80 12 28 | 63 | 29.0 | 6,633.4 |
| eneral Atomics | General Atomics | RCH | 80 12 31 | 1 | 0.1 | 6,633.4 |
| ntergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 81 01 02 | 69 | 31.5 | 6,664.9 |
| xelon Generation Company, LLC | Dresden 2 | BWR | 81 01 03 | 226 | 42.2 | 6,707.1 |
| xelon Generation Company, LLC | Zion 1 | PWR | 81 01 14 | 64 | 29.4 | 6,736.4 |
| altimore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 81 01 18 | 73 | 28.2 | 6,764.5 |
| acramento Municipal Utility District | Rancho Seco | PWR | 81 01 31 | 41 | 19.0 | 6,783.4 |
| ırthern States Power Co. | Prairie Island 2 | PWR | 81 02 21 | 41 | 16.5 | 6,799.9 |
| eorgia Power Company | Hatch 1 | BWR | 81 02 27 | 228 | 42.5 | 6,842.3 |
| ɔrida Power & Light Co. | Turkey Point 3 | PWR | 81 02 28 | 78 | 35.7 | 6,878.0 |
| xelon Generation Company, LLC | Peach Bottom 3 | BWR | 81 03 06 | 216 | 40.6 | 6,918.5 |
| ine Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 81 03 07 | 200 | 36.9 | 6,955.3 |
| ıdiana Michigan Power Co. | Cook 2 | PWR | 81 03 13 | 92 | 42.3 | 6,997.6 |
| erstate Power & Light | Duane Arnold | BWR | 81 03 21 | 84 | 15.5 | 7,013.1 |
| ntergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 81 03 28 | 35 | 15.0 | 7,028.0 |
| ennessee Valley Authority | Browns Ferry 1 | BWR | 81 04 11 | 245 | 45.9 | 7,073.9 |
| consin Electric Power Company | Point Beach 2 | PWR | 81 04 17 | 32 | 12.9 | 7,086.7 |

APPENDIX A

2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| irchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| ochester Gas and Electric Company | Ginna | PWR | 81 04 18 | 15 | 5.9 | 7,092.6 |
| isconsin Public Service Corporation | Kewaunee | PWR | 81 04 20 | 41 | 16.5 | 7,109.0 |
| orthern States Power Co. | Monticello | BWR | 81 04 20 | 104 | 19.2 | 7,128.2 |
| ebraska Public Power District | Cooper | BWR | 81 04 21 | 112 | 21.0 | 7,149.1 |
| ortland General Electric Company | Trojan | PWR | 81 05 01 | 35 | 16.1 | 7,165.2 |
| ankee Atomic Electric Company | Yankee Rowe | PWR | 81 05 02 | 36 | 8.5 | 7,173.7 |
| laine Yankee Atomic Power Company | Maine Yankee | PWR | 81 05 08 | 73 | 28.2 | 7,201.9 |
| S. DOE | Fort St. Vrain | HTG | 81 05 13 | 240 | 2.9 | 7,204.7 |
| ndiana Michigan Power Co. | Cook 1 | PWR | 81 05 29 | 64 | 27.5 | 7,232.2 |
| uke Power Company | Oconee 1 | PWR | 81 06 26 | 69 | 32.0 | 7,264.1 |
| eneral Atomics | General Atomics | RCH | 81 07 31 | 6 | 0.1 | 7,264.1 |
| orida Power & Light Co. | Saint Lucie 1 | PWR | 81 08 11 | 64 | 24.9 | 7,288.9 |
| onsumers Power Co. | Palisades | PWR | 81 08 29 | 68 | 28.1 | 7,317.0 |
| xelon Generation Company, LLC | Quad Cities 2 | BWR | 81 09 07 | 200 | 37.3 | 7,354.2 |
| abama Power Company | Farley 1 | PWR | 81 09 10 | 28 | 12.9 | 7,367.1 |
| xelon Generation Company, LLC | Zion 2 | PWR | 81 09 11 | 64 | 29.3 | 7,396.3 |
| maha Public Power District | Fort Calhoun | PWR | 81 09 18 | 40 | 14.6 | 7,410.9 |
| orthern States Power Co. | Prairie Island 1 | PWR | 81 09 19 | 40 | 16.1 | 7,426.9 |
| onnecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 81 09 26 | 53 | 21.9 | 7,448.8 |
| ntergy Nuclear Generation Company | Pilgrim 1 | BWR | 81 09 26 | 232 | 42.7 | 7,491.4 |
| orida Power Corporation | Crystal River 3 | PWR | 81 09 28 | 65 | 30.2 | 7,521.6 |
| isconsin Electric Power Company | Point Beach 1 | PWR | 81 10 08 | 25 | 10.1 | 7,531.6 |
| .S. DOE | Point Beach 1 | PWR | 81 10 08 | 3 | 1.3 | 7,532.9 |
| eorgia Power Company | Hatch 1 | BWR | 81 10 09 | 32 | 5.8 | 7,538.6 |
| tergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 81 10 16 | 120 | 22.2 | 7,560.7 |
| orida Power & Light Co. | Turkey Point 4 | PWR | 81 10 19 | 28 | 12.9 | 7,573.6 |
| ennessee Valley Authority | Browns Ferry 3 | BWR | 81 10 30 | 280 | 52.4 | 7,625.9 |
| ntergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 81 10 31 | 188 | 35.1 | 7,661.0 |
| irginia Electric and Power Co. | Surry 2 | PWR | 81 11 07 | 13 | 6.0 | 7,666.9 |
| .S. DOE | Surry 2 | PWR | 81 11 07 | 40 | 18.4 | 7,685.2 |
| Dominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 81 12 05 | 73 | 28.4 | 7,713.6 |
| ennsylvania Power Company | Beaver Valley 1 | PWR | 81 12 25 | 53 | 24.4 | 7,737.9 |
| uke Power Company | Oconee 2 | PWR | 81 12 29 | 71 | 33.0 | 7,770.8 |
| SEG Nuclear LLC | Salem 1 | PWR | 82 01 01 | 56 | 25.8 | 7,796.6 |
| Exelon Generation Company, LLC | Dresden 3 | BWR | 82 01 02 | 188 | 34.7 | 7,831.2 |
| Rochester Gas and Electric Company | Ginna | PWR | 82 01 25 | 18 | 6.8 | 7,837.9 |
| eneral Atomics | General Atomics | RCH | 82 01 31 | 1 | 0.1 | 7,837.9 |
| Consumers Power Co. | Big Rock Point | BWR | 82 02 05 | 22 | 2.8 | 7,840.7 |
| Exelon Generation Company, LLC | Zion 1 | PWR | 82 02 13 | 52 | 23.8 | 7,864.5 |
| eorgia Power Company | Hatch 2 | BWR | 82 02 19 | 52 | 9.5 | 7,873.9 |
| Exelon Generation Company, LLC | Peach Bottom 2 | BWR | 82 02 19 | 276 | 50.8 | 7,924.6 |
| arolina Power & Light Company | Robinson 2 | PWR | 82 02 28 | 46 | 19.8 | 7,944.3 |
| irginia Electric and Power Co. | North Anna 2 | PWR | 82 03 07 | 54 | 24.8 | 7,969.1 |
| Toledo Edison Co. | Davis-Besse | PWR | 82 03 13 | 53 | 25.1 | 7,994.1 |
| Entergy Nuclear Indian Point 3, LLC | Indian Point 3 | PWR | 82 03 24 | 76 | 34.7 | 8,028.8 |
| ortland General Electric Company | Trojan | PWR | 82 03 26 | 37 | 17.0 | 8,045.8 |
| Visconsin Public Service Corporation | Kewaunee | PWR | 82 04 09 | 37 | 14.5 | 8,060.3 |
| airyland Power Cooperative | La Crosse | BWR | 82 04 09 | 30 | 3.3 | 8,063.6 |
| Visconsin Electric Power Company | Point Beach 2 | PWR | 82 04 16 | 29 | 11.7 | 8,075.2 |
| altimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 82 04 17 | 76 | 29.6 | 8,104.8 |
| . DOE | Calvert Cliffs 1 | PWR | 82 04 17 | 1 | 0.4 | 8,105.1 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| chaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| olina Power & Light Company | Brunswick 2 | BWR | 82 04 23 | 159 | 29.8 | 8,134.9 |
| e Power Company | Oconee 3 | PWR | 82 04 24 | 72 | 33.4 | 8,168.3 |
| inia Electric and Power Co. | North Anna 1 | PWR | 82 05 17 | 53 | 24.4 | 8,192.7 |
| raska Public Power District | Cooper | BWR | 82 05 21 | 110 | 20.5 | 8,213.2 |
| . DOE | Cooper | BWR | 82 05 21 | 2 | 0.4 | 8,213.6 |
| thern States Power Co. | Prairie Island 2 | PWR | 82 06 12 | 39 | 15.7 | 8,229.2 |
| iana Michigan Power Co. | Cook 1 | PWR | 82 07 03 | 64 | 27.4 | 8,256.6 |
| nessee Valley Authority | Browns Ferry 2 | BWR | 82 07 30 | 196 | 36.4 | 8,293.0 |
| tergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 82 08 20 | 60 | 24.3 | 8,317.3 |
| neral Atomics | General Atomics | RCH | 82 08 31 | 3 | 0.1 | 8,317.3 |
| thern States Power Co. | Monticello | BWR | 82 09 01 | 168 | 31.0 | 8,348.2 |
| elon Generation Company, LLC | Quad Cities 1 | BWR | 82 09 06 | 224 | 41.3 | 8,389.5 |
| minion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 82 09 11 | 192 | 35.4 | 8,424.8 |
| nessee Valley Authority | Sequoyah 1 | PWR | 82 09 11 | 68 | 31.3 | 8,456.1 |
| nkee Atomic Electric Company | Yankee Rowe | PWR | 82 09 11 | 40 | 9.4 | 8,465.4 |
| ergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 82 09 18 | 75 | 33.9 | 8,499.2 |
| aine Yankee Atomic Power Company | Maine Yankee | PWR | 82 09 24 | 73 | 28.2 | 8,527.3 |
| orgia Power Company | Hatch 1 | BWR | 82 10 09 | 104 | 19.2 | 8,546.5 |
| rida Power & Light Co. | Turkey Point 4 | PWR | 82 10 09 | 42 | 19.3 | 8,565.8 |
| EG Nuclear LLC | Salem 1 | PWR | 82 10 15 | 34 | 15.7 | 8,581.4 |
| ltimore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 82 10 16 | 53 | 20.6 | 8,602.0 |
| abama Power Company | Farley 2 | PWR | 82 10 22 | 52 | 23.8 | 8,625.8 |
| sconsin Electric Power Company | Point Beach 1 | PWR | 82 10 22 | 20 | 8.1 | 8,633.9 |
| ntergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 82 11 08 | 69 | 32.1 | 8,665.9 |
| thern States Power Co. | Prairie Island 1 | PWR | 82 11 15 | 41 | 15.6 | 8,681.5 |
| diana Michigan Power Co. | Cook 2 | PWR | 82 11 20 | 81 | 37.3 | 8,718.7 |
| naha Public Power District | Fort Calhoun | PWR | 82 12 03 | 20 | 7.3 | 8,725.9 |
| rolina Power & Light Company | Brunswick 1 | BWR | 82 12 10 | 228 | 42.6 | 8,768.5 |
| xelon Generation Company, LLC | Dresden 2 | BWR | 83 01 08 | 224 | 41.4 | 8,809.8 |
| abama Power Company | Farley 1 | PWR | 83 01 14 | 66 | 30.3 | 8,840.1 |
| SEG Nuclear LLC | Salem 2 | PWR | 83 01 21 | 68 | 31.3 | 8,871.3 |
| rtland General Electric Company | Trojan | PWR | 83 01 21 | 39 | 18.0 | 8,889.2 |
| onnecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 83 01 22 | 49 | 20.3 | 8,909.5 |
| rginia Electric and Power Co. | Surry 1 | PWR | 83 02 07 | 62 | 28.4 | 8,937.8 |
| terstate Power & Light | Duane Arnold | BWR | 83 02 11 | 128 | 23.6 | 8,961.4 |
| nerGen Energy Company, LLC | Oyster Creek | BWR | 83 02 12 | 207 | 36.5 | 8,997.8 |
| xelon Generation Company, LLC | Peach Bottom 3 | BWR | 83 02 14 | 284 | 52.1 | 9,049.9 |
| acramento Municipal Utility District | Rancho Seco | PWR | 83 02 17 | 69 | 32.0 | 9,081.8 |
| xelon Generation Company, LLC | Zion 2 | PWR | 83 02 24 | 56 | 25.6 | 9,107.4 |
| orida Power & Light Co. | Saint Lucie 1 | PWR | 83 02 26 | 87 | 33.2 | 9,140.5 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 83 03 04 | 106 | 19.4 | 9,159.9 |
| isconsin Public Service Corporation | Kewaunee | PWR | 83 03 17 | 29 | 11.5 | 9,171.4 |
| orida Power Corporation | Crystal River 3 | PWR | 83 03 19 | 60 | 28.2 | 9,199.5 |
| isconsin Electric Power Company | Point Beach 2 | PWR | 83 03 25 | 26 | 10.4 | 9,209.9 |
| ochester Gas and Electric Company | Ginna | PWR | 83 03 26 | 16 | 6.0 | 9,215.9 |
| rginia Electric and Power Co. | North Anna 2 | PWR | 83 04 02 | 55 | 25.4 | 9,241.2 |
| eorgia Power Company | Hatch 2 | BWR | 83 04 04 | 56 | 10.3 | 9,251.4 |
| orida Power & Light Co. | Turkey Point 3 | PWR | 83 04 06 | 49 | 22.4 | 9,273.8 |
| S. DOE | multiple | MSC | 83 04 07 | n/a | 58.5 | 9,332.3 |
| ennessee Valley Authority | Browns Ferry 1 | BWR | 83 04 16 | 267 | 49.1 | 9,381.3 |
| raska Public Power District | Cooper | BWR | 83 04 30 | 116 | 21.5 | 9,402.7 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| chaser | Fuel Originator | Type | Ranking Date | # of ASMBs | MTU | Total MTU |
|---|---|---|---|---|---|---|
| nsumers Power Co. | Big Rock Point | BWR | 83 05 13 | 22 | 2.9 | 9,405.6 |
| minion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 83 05 28 | 76 | 29.7 | 9,435.2 |
| ke Power Company | Oconee 1 | PWR | 83 06 01 | 65 | 30.2 | 9,465.3 |
| XT | Oconee 1 | PWR | 83 06 01 | 0 | 0.1 | 9,465.3 |
| . DOE | Oconee 1 | PWR | 83 06 01 | 0 | 0.1 | 9,465.3 |
| nsylvania Power Company | Beaver Valley 1 | PWR | 83 06 10 | 53 | 24.4 | 9,489.6 |
| ergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 83 06 23 | 200 | 36.7 | 9,526.3 |
| ginia Electric and Power Co. | Surry 2 | PWR | 83 06 30 | 53 | 24.3 | 9,550.6 |
| . DOE | Surry 2 | PWR | 83 06 30 | 8 | 3.7 | 9,554.2 |
| diana Michigan Power Co. | Cook 1 | PWR | 83 07 16 | 66 | 28.3 | 9,582.4 |
| nessee Valley Authority | Sequoyah 2 | PWR | 83 07 19 | 68 | 31.2 | 9,613.6 |
| edo Edison Co. | Davis-Besse | PWR | 83 07 25 | 85 | 40.2 | 9,653.8 |
| nsumers Power Co. | Palisades | PWR | 83 08 12 | 68 | 26.4 | 9,680.1 |
| thern States Power Co. | Prairie Island 2 | PWR | 83 08 28 | 41 | 15.6 | 9,695.7 |
| neral Atomics | General Atomics | RCH | 83 08 31 | 2 | 0.1 | 9,695.7 |
| elon Generation Company, LLC | Quad Cities 2 | BWR | 83 09 04 | 228 | 42.1 | 9,737.7 |
| nessee Valley Authority | Browns Ferry 3 | BWR | 83 09 07 | 196 | 36.0 | 9,773.6 |
| elon Generation Company, LLC | Zion 1 | PWR | 83 09 07 | 73 | 33.4 | 9,807.0 |
| ke Power Company | Oconee 2 | PWR | 83 09 14 | 73 | 34.0 | 9,840.9 |
| /XT | Oconee 2 | PWR | 83 09 14 | 0 | 0.1 | 9,840.9 |
| bama Power Company | Farley 2 | PWR | 83 09 16 | 64 | 29.4 | 9,870.3 |
| elon Generation Company, LLC | Dresden 3 | BWR | 83 09 30 | 220 | 40.5 | 9,910.7 |
| sconsin Electric Power Company | Point Beach 1 | PWR | 83 09 30 | 42 | 16.9 | 9,927.6 |
| ltimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 83 10 01 | 104 | 39.6 | 9,967.1 |
| tergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 83 10 05 | 66 | 27.0 | 9,994.1 |
| orgia Power Company | Hatch 1 | BWR | 83 11 05 | 146 | 26.8 | 10,020.9 |
| iryland Power Cooperative | La Crosse | BWR | 83 11 05 | 22 | 2.4 | 10,023.3 |
| rthern States Power Co. | Prairie Island 1 | PWR | 83 12 01 | 41 | 15.6 | 10,038.9 |
| tergy Nuclear Generation Company | Pilgrim 1 | BWR | 83 12 10 | 224 | 41.3 | 10,080.1 |
| orgia Power Company | Hatch 2 | BWR | 84 01 13 | 184 | 33.9 | 10,113.9 |
| S. DOE | Fort St. Vrain | HTG | 84 01 20 | 240 | 2.8 | 10,116.6 |
| rolina Power & Light Company | Robinson 2 | PWR | 84 01 26 | 61 | 26.3 | 10,142.9 |
| rthern States Power Co. | Monticello | BWR | 84 02 03 | 188 | 33.9 | 10,176.7 |
| abama Power Company | Farley 1 | PWR | 84 02 10 | 77 | 35.3 | 10,212.0 |
| nnessee Valley Authority | Sequoyah 1 | PWR | 84 02 20 | 72 | 33.1 | 10,245.0 |
| ke Power Company | McGuire 1 | PWR | 84 02 24 | 38 | 17.5 | 10,262.5 |
| EG Nuclear LLC | Salem 1 | PWR | 84 02 24 | 73 | 33.4 | 10,295.9 |
| naha Public Power District | Fort Calhoun | PWR | 84 03 02 | 26 | 9.4 | 10,305.3 |
| ochester Gas and Electric Company | Ginna | PWR | 84 03 03 | 29 | 10.9 | 10,316.1 |
| xelon Generation Company, LLC | Quad Cities 1 | BWR | 84 03 06 | 196 | 35.4 | 10,351.4 |
| diana Michigan Power Co. | Cook 2 | PWR | 84 03 08 | 91 | 41.8 | 10,393.2 |
| ıke Power Company | Oconee 3 | PWR | 84 03 08 | 52 | 24.2 | 10,417.3 |
| orida Power & Light Co. | Turkey Point 4 | PWR | 84 03 08 | 54 | 24.8 | 10,442.0 |
| rolina Power & Light Company | Brunswick 2 | BWR | 84 03 11 | 185 | 34.4 | 10,476.4 |
| sconsin Public Service Corporation | Kewaunee | PWR | 84 03 16 | 49 | 18.9 | 10,495.2 |
| ine Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 84 03 17 | 216 | 39.3 | 10,534.5 |
| xelon Generation Company, LLC | Zion 2 | PWR | 84 03 27 | 68 | 31.2 | 10,565.6 |
| aine Yankee Atomic Power Company | Maine Yankee | PWR | 84 03 31 | 73 | 27.5 | 10,593.0 |
| nkee Atomic Electric Company | Yankee Rowe | PWR | 84 03 31 | 36 | 8.5 | 10,601.4 |
| ominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 84 04 14 | 200 | 35.8 | 10,637.2 |
| timore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 84 04 21 | 101 | 37.8 | 10,674.9 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| ortland General Electric Company | Trojan | PWR | 84 04 27 | 52 | 23.9 | 10,698.8 |
| xelon Generation Company, LLC | Peach Bottom 2 | BWR | 84 04 28 | 292 | 53.4 | 10,752.1 |
| rginia Electric and Power Co. | North Anna 1 | PWR | 84 05 12 | 65 | 29.9 | 10,781.9 |
| onsumers Power Co. | Big Rock Point | BWR | 84 05 31 | 16 | 2.1 | 10,784.0 |
| ntergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 84 06 02 | 72 | 32.5 | 10,816.5 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 84 06 15 | 106 | 19.4 | 10,835.8 |
| onnecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 84 08 01 | 53 | 21.9 | 10,857.6 |
| irginia Electric and Power Co. | North Anna 2 | PWR | 84 08 02 | 58 | 26.7 | 10,884.2 |
| orthern States Power Co. | Prairie Island 2 | PWR | 84 09 03 | 41 | 15.5 | 10,899.7 |
| oledo Edison Co. | Davis-Besse | PWR | 84 09 11 | 65 | 30.6 | 10,930.3 |
| ennessee Valley Authority | Browns Ferry 2 | BWR | 84 09 15 | 603 | 110.4 | 11,040.6 |
| ebraska Public Power District | Cooper | BWR | 84 09 15 | 116 | 21.3 | 11,061.8 |
| irginia Electric and Power Co. | Surry 1 | PWR | 84 09 26 | 72 | 32.9 | 11,094.7 |
| isconsin Electric Power Company | Point Beach 2 | PWR | 84 09 28 | 22 | 8.9 | 11,103.5 |
| ennessee Valley Authority | Sequoyah 2 | PWR | 84 09 28 | 68 | 31.3 | 11,134.8 |
| outh Carolina Electric & Gas Company | Summer | PWR | 84 09 28 | 44 | 20.2 | 11,154.9 |
| eorgia Power Company | Hatch 1 | BWR | 84 09 29 | 237 | 43.8 | 11,198.7 |
| eneral Atomics | General Atomics | RCH | 84 09 30 | 1 | 0.1 | 11,198.7 |
| SEG Nuclear LLC | Salem 2 | PWR | 84 10 04 | 68 | 31.3 | 11,229.9 |
| Exelon Generation Company, LLC | Dresden 2 | BWR | 84 10 05 | 196 | 35.6 | 11,265.5 |
| uke Power Company | Oconee 1 | PWR | 84 10 05 | 64 | 29.7 | 11,295.1 |
| .S. DOE | Oconee 1 | PWR | 84 10 05 | 0 | 0.1 | 11,295.1 |
| ennsylvania Power Company | Beaver Valley 1 | PWR | 84 10 11 | 77 | 35.3 | 11,330.3 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 84 10 12 | 68 | 31.6 | 11,361.9 |
| da Power & Light Co. | Saint Lucie 2 | PWR | 84 10 12 | 80 | 31.0 | 11,392.8 |
| outhern California Edison Co. | San Onofre 2 | PWR | 84 10 21 | 64 | 27.4 | 11,420.2 |
| eneral Atomics | General Atomics | RCH | 84 11 30 | 2 | 0.1 | 11,420.2 |
| labama Power Company | Farley 2 | PWR | 85 01 05 | 71 | 32.6 | 11,452.7 |
| orthern States Power Co. | Prairie Island 1 | PWR | 85 01 11 | 5 | 1.9 | 11,454.6 |
| uke Power Company | McGuire 2 | PWR | 85 01 25 | 39 | 18.0 | 11,472.6 |
| Exelon Generation Company, LLC | Zion 1 | PWR | 85 01 30 | 73 | 33.3 | 11,505.9 |
| nterstate Power & Light | Duane Arnold | BWR | 85 02 01 | 120 | 22.1 | 11,527.9 |
| Visconsin Public Service Corporation | Kewaunee | PWR | 85 02 08 | 45 | 17.1 | 11,544.9 |
| ennsylvania Power & Light Co. | Susquehanna 1 | BWR | 85 02 09 | 192 | 35.3 | 11,580.2 |
| ntergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 85 02 14 | 188 | 34.5 | 11,614.6 |
| Dominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 85 02 16 | 80 | 32.3 | 11,646.9 |
| uke Power Company | Oconee 2 | PWR | 85 02 21 | 68 | 31.6 | 11,678.4 |
| WXT | Oconee 2 | PWR | 85 02 21 | 0 | 0.1 | 11,678.4 |
| lorida Power Corporation | Crystal River 3 | PWR | 85 03 08 | 65 | 30.2 | 11,708.5 |
| airyland Power Cooperative | La Crosse | BWR | 85 03 11 | 28 | 3.1 | 11,711.5 |
| acramento Municipal Utility District | Rancho Seco | PWR | 85 03 15 | 65 | 30.2 | 11,741.6 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 85 03 16 | 68 | 29.1 | 11,770.7 |
| Exelon Generation Company, LLC | Quad Cities 2 | BWR | 85 03 17 | 176 | 32.0 | 11,802.6 |
| ennessee Valley Authority | Browns Ferry 1 | BWR | 85 03 19 | 420 | 76.7 | 11,879.3 |
| Rochester Gas and Electric Company | Ginna | PWR | 85 03 20 | 32 | 12.0 | 11,891.3 |
| irginia Electric and Power Co. | Surry 2 | PWR | 85 03 20 | 54 | 24.8 | 11,916.0 |
| arolina Power & Light Company | Brunswick 1 | BWR | 85 03 29 | 184 | 33.9 | 11,949.8 |
| lorida Power & Light Co. | Turkey Point 3 | PWR | 85 03 30 | 57 | 26.1 | 11,975.9 |
| WXT | Quad Cities 2 | BWR | 85 03 31 | 0 | 0.1 | 11,975.9 |
| eorgia Power Company | Hatch 2 | BWR | 85 04 05 | 181 | 33.3 | 12,009.2 |
| consin Electric Power Company | Point Beach 1 | PWR | 85 04 05 | 31 | 12.5 | 12,021.6 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| ırchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| ıltimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 85 04 06 | 76 | 29.3 | 12,050.9 |
| ıdiana Michigan Power Co. | Cook 1 | PWR | 85 04 06 | 94 | 40.2 | 12,091.0 |
| abama Power Company | Farley 1 | PWR | 85 04 06 | 62 | 28.5 | 12,119.5 |
| ıke Power Company | McGuire 1 | PWR | 85 04 19 | 69 | 31.7 | 12,151.2 |
| ortland General Electric Company | Trojan | PWR | 85 05 02 | 40 | 18.4 | 12,169.6 |
| ntergy Nuclear Indian Point 3, LLC | Indian Point 3 | PWR | 85 06 07 | 72 | 33.0 | 12,202.5 |
| xelon Generation Company, LLC | Peach Bottom 3 | BWR | 85 07 14 | 284 | 51.8 | 12,254.3 |
| eneral Atomics | General Atomics | RCH | 85 07 31 | 2 | 0.1 | 12,254.3 |
| ıke Power Company | Oconee 3 | PWR | 85 08 07 | 52 | 24.1 | 12,278.3 |
| laine Yankee Atomic Power Company | Maine Yankee | PWR | 85 08 17 | 73 | 27.4 | 12,305.7 |
| ennessee Valley Authority | Sequoyah 1 | PWR | 85 08 26 | 56 | 25.7 | 12,331.4 |
| eneral Atomics | General Atomics | RCH | 85 08 31 | 1 | 0.1 | 12,331.4 |
| orthern States Power Co. | Prairie Island 2 | PWR | 85 09 05 | 53 | 19.4 | 12,350.7 |
| xelon Generation Company, LLC | Zion 2 | PWR | 85 09 05 | 76 | 34.8 | 12,385.5 |
| Consumers Power Co. | Big Rock Point | BWR | 85 09 06 | 20 | 2.6 | 12,388.1 |
| outhern California Edison Co. | San Onofre 3 | PWR | 85 09 14 | 64 | 27.4 | 12,415.4 |
| ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 85 09 20 | 120 | 22.0 | 12,437.3 |
| maha Public Power District | Fort Calhoun | PWR | 85 09 28 | 64 | 22.9 | 12,460.2 |
| 'isconsin Electric Power Company | Point Beach 2 | PWR | 85 10 04 | 22 | 8.7 | 12,468.9 |
| outh Carolina Electric & Gas Company | Summer | PWR | 85 10 05 | 66 | 30.3 | 12,499.2 |
| altimore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 85 10 18 | 69 | 26.9 | 12,526.0 |
| xelon Generation Company, LLC | La Salle County 1 | BWR | 85 10 18 | 232 | 42.6 | 12,568.5 |
| ankee Atomic Electric Company | Yankee Rowe | PWR | 85 10 19 | 40 | 9.4 | 12,577.9 |
| orida Power & Light Co. | Saint Lucie 1 | PWR | 85 10 20 | 85 | 32.2 | 12,610.0 |
| minion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 85 10 26 | 200 | 35.7 | 12,645.6 |
| xelon Generation Company, LLC. | Dresden 3 | BWR | 85 10 28 | 176 | 32.0 | 12,677.6 |
| irginia Electric and Power Co. | North Anna 1 | PWR | 85 11 04 | 42 | 19.3 | 12,696.9 |
| outhern California Edison Co. | San Onofre 1 | PWR | 85 11 21 | 52 | 19.3 | 12,716.2 |
| eorgia Power Company | Hatch 1 | BWR | 85 11 27 | 141 | 26.2 | 12,742.3 |
| arolina Power & Light Company | Brunswick 2 | BWR | 85 11 29 | 148 | 27.1 | 12,769.4 |
| Consumers Power Co. | Palisades | PWR | 85 11 30 | 52 | 20.3 | 12,789.6 |
| eneral Atomics | General Atomics | RCH | 85 12 31 | 2 | 0.1 | 12,789.6 |
| Connecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 86 01 03 | 56 | 22.8 | 12,812.3 |
| Exelon Generation Company, LLC | Quad Cities 1 | BWR | 86 01 06 | 216 | 38.3 | 12,850.6 |
| orida Power & Light Co. | Turkey Point 4 | PWR | 86 01 10 | 61 | 27.9 | 12,878.4 |
| ntergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 86 01 13 | 68 | 31.1 | 12,909.5 |
| arolina Power & Light Company | Robinson 2 | PWR | 86 01 31 | 48 | 20.8 | 12,930.2 |
| Rochester Gas and Electric Company | Ginna | PWR | 86 02 07 | 33 | 12.4 | 12,942.5 |
| uke Power Company | Oconee 1 | PWR | 86 02 13 | 51 | 23.7 | 12,966.1 |
| ennsylvania Power & Light Co. | Susquehanna 1 | BWR | 86 02 15 | 296 | 54.4 | 13,020.4 |
| irginia Electric and Power Co. | North Anna 2 | PWR | 86 02 20 | 39 | 18.0 | 13,038.4 |
| meren UE | Callaway | PWR | 86 02 28 | 84 | 38.7 | 13,077.1 |
| ndiana Michigan Power Co. | Cook 2 | PWR | 86 02 28 | 89 | 37.4 | 13,114.4 |
| 'isconsin Public Service Corporation | Kewaunee | PWR | 86 02 28 | 37 | 14.1 | 13,128.4 |
| orthern States Power Co. | Prairie Island 1 | PWR | 86 03 04 | 61 | 22.3 | 13,150.7 |
| airyland Power Cooperative | La Crosse | BWR | 86 03 07 | 28 | 3.1 | 13,153.7 |
| line Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 86 03 08 | 200 | 35.5 | 13,189.2 |
| nergy Northwest | Columbia | BWR | 86 03 14 | 96 | 17.6 | 13,206.8 |
| uke Power Company | McGuire 2 | PWR | 86 03 14 | 69 | 31.7 | 13,238.4 |
| outhern California Edison Co. | San Onofre 2 | PWR | 86 03 15 | 89 | 35.5 | 13,273.9 |
| EG Nuclear LLC | Salem 1 | PWR | 86 03 21 | 69 | 31.7 | 13,305.5 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| eneral Atomics | General Atomics | RCH | 86 03 31 | 1 | 0.1 | 13,305.5 |
| labama Power Company | Farley 2 | PWR | 86 04 04 | 64 | 29.4 | 13,334.9 |
| lorida Power & Light Co. | Saint Lucie 2 | PWR | 86 04 05 | 84 | 30.6 | 13,365.4 |
| ortland General Electric Company | Trojan | PWR | 86 04 09 | 61 | 28.1 | 13,393.4 |
| merGen Energy Company, LLC | Oyster Creek | BWR | 86 04 11 | 184 | 32.3 | 13,425.6 |
| /isconsin Electric Power Company | Point Beach 1 | PWR | 86 04 11 | 34 | 13.7 | 13,439.2 |
| orthern States Power Co. | Monticello | BWR | 86 04 30 | 120 | 21.6 | 13,460.8 |
| irginia Electric and Power Co. | Surry 1 | PWR | 86 05 10 | 58 | 26.6 | 13,487.3 |
| uke Power Company | McGuire 1 | PWR | 86 05 16 | 75 | 34.5 | 13,521.8 |
| 'ennsylvania Power Company | Beaver Valley 1 | PWR | 86 05 17 | 65 | 29.9 | 13,551.6 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 86 06 13 | 60 | 25.7 | 13,577.2 |
| :ntergy Nuclear Generation Company | Pilgrim 1 | BWR | 86 07 25 | 192 | 34.3 | 13,611.5 |
| )uke Power Company | Catawba 1 | PWR | 86 08 08 | 64 | 27.2 | 13,638.6 |
| 'ennsylvania Power & Light Co. | Susquehanna 2 | BWR | 86 08 09 | 324 | 59.6 | 13,698.1 |
| )uke Power Company | Oconee 2 | PWR | 86 08 16 | 60 | 27.9 | 13,725.9 |
| 'acific Gas & Electric Company | Diablo Canyon 1 | PWR | 86 08 29 | 66 | 30.5 | 13,756.3 |
| Entergy Arkansas, Inc. | Arkansas Nuclear One 1 | PWR | 86 09 04 | 64 | 29.6 | 13,785.9 |
| Exelon Generation Company, LLC | Zion 1 | PWR | 86 09 04 | 60 | 27.5 | 13,813.4 |
| J.S. DOE | Arkansas Nuclear One 1 | PWR | 86 09 04 | 0 | 0.1 | 13,813.4 |
| Systems Energy Resources, Inc. | Grand Gulf 1 | BWR | 86 09 05 | 264 | 48.6 | 13,862.0 |
| Georgia Power Company | Hatch 2 | BWR | 86 09 18 | 155 | 28.5 | 13,890.4 |
| Dominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 86 09 20 | 57 | 23.2 | 13,913.5 |
| Visconsin Electric Power Company | Point Beach 2 | PWR | 86 09 27 | 29 | 11.7 | 13,925.2 |
| PSEG Nuclear LLC | Salem 2 | PWR | 86 10 02 | 57 | 26.2 | 13,951.3 |
| bama Power Company | Farley 1 | PWR | 86 10 03 | 59 | 27.2 | 13,978.5 |
| Nebraska Public Power District | Cooper | BWR | 86 10 04 | 152 | 27.8 | 14,006.3 |
| /irginia Electric and Power Co. | Surry 2 | PWR | 86 10 04 | 25 | 11.5 | 14,017.7 |
| Exelon Generation Company, LLC | Quad Cities 2 | BWR | 86 10 11 | 152 | 26.9 | 14,044.6 |
| Kansas Gas & Electric Company | Wolf Creek | PWR | 86 10 16 | 8 | 3.7 | 14,048.3 |
| Northern States Power Co. | Prairie Island 2 | PWR | 86 10 22 | 40 | 14.8 | 14,063.0 |
| Baltimore Gas & Electric Co. | Calvert Cliffs 1 | PWR | 86 10 25 | 76 | 29.0 | 14,092.0 |
| AmerGen Energy Company, LLC | Three Mile Island 1 | PWR | 86 10 31 | 75 | 34.8 | 14,126.8 |
| Entergy Louisiana, Inc. | Waterford 3 | PWR | 86 11 26 | 92 | 38.6 | 14,165.4 |
| Exelon Generation Company, LLC | Dresden 2 | BWR | 86 11 29 | 172 | 30.5 | 14,195.8 |
| Duke Power Company | Oconee 3 | PWR | 86 12 17 | 60 | 27.8 | 14,223.6 |
| Consumers Power Co. | Big Rock Point | BWR | 87 01 02 | 24 | 3.1 | 14,226.7 |
| Southern California Edison Co. | San Onofre 3 | PWR | 87 01 02 | 89 | 35.4 | 14,262.1 |
| Exelon Generation Company, LLC | La Salle County 2 | BWR | 87 01 03 | 224 | 41.0 | 14,303.1 |
| Entergy Nuclear FitzPatrick, LLC | Fitzpatrick | BWR | 87 01 16 | 196 | 35.8 | 14,338.8 |
| Florida Power & Light Co. | Saint Lucie 1 | PWR | 87 02 07 | 84 | 31.3 | 14,370.1 |
| Rochester Gas and Electric Company | Ginna | PWR | 87 02 13 | 32 | 12.0 | 14,382.1 |
| Carolina Power & Light Company | Brunswick 1 | BWR | 87 02 14 | 176 | 32.3 | 14,414.3 |
| Exelon Generation Company, LLC | Byron 1 | PWR | 87 02 14 | 88 | 37.4 | 14,451.6 |
| Wisconsin Public Service Corporation | Kewaunee | PWR | 87 02 24 | 29 | 11.0 | 14,462.6 |
| Omaha Public Power District | Fort Calhoun | PWR | 87 03 01 | 46 | 16.5 | 14,479.0 |
| South Carolina Electric & Gas Company | Summer | PWR | 87 03 06 | 60 | 27.7 | 14,506.7 |
| Interstate Power & Light | Duane Arnold | BWR | 87 03 12 | 128 | 23.4 | 14,530.1 |
| Baltimore Gas & Electric Co. | Calvert Cliffs 2 | PWR | 87 03 13 | 86 | 33.0 | 14,563.0 |
| Exelon Generation Company, LLC | Peach Bottom 2 | BWR | 87 03 13 | 272 | 49.7 | 14,612.7 |
| Florida Power & Light Co. | Turkey Point 3 | PWR | 87 03 15 | 61 | 28.0 | 14,640.7 |
| elon Generation Company, LLC | Zion 2 | PWR | 87 03 25 | 80 | 36.7 | 14,677.3 |

APPENDIX A
2004 ACCEPTANCE PRIORITY RANKING

LISTING OF SPENT FUEL BY DATE OF PERMANENT DISCHARGE[1]

| urchaser | Fuel Originator | Type | Ranking Date | # of ASMB | MTU | Total MTU |
|---|---|---|---|---|---|---|
| Iaine Yankee Atomic Power Company | Maine Yankee | PWR | 87 03 28 | 67 | 24.5 | 14,701.8 |
| arolina Power & Light Company | Robinson 2 | PWR | 87 03 28 | 50 | 21.6 | 14,723.3 |
| :xelon Generation Company, LLC | Peach Bottom 3 | BWR | 87 03 31 | 192 | 35.1 | 14,758.3 |
| ortland General Electric Company | Trojan | PWR | 87 04 01 | 57 | 26.2 | 14,784.5 |
| :ntergy Nuclear Indian Point 3, LLC | Indian Point 3 | PWR | 87 04 02 | 79 | 36.1 | 14,820.6 |
| acific Gas & Electric Company | Diablo Canyon 2 | PWR | 87 04 03 | 37 | 17.1 | 14,837.6 |
| 'isconsin Electric Power Company | Point Beach 1 | PWR | 87 04 03 | 37 | 14.9 | 14,852.5 |
| orthern States Power Co. | Prairie Island 1 | PWR | 87 04 08 | 41 | 15.0 | 14,867.4 |
| nergy Northwest | Columbia | BWR | 87 04 10 | 124 | 22.7 | 14,890.1 |
| rginia Electric and Power Co. | North Anna 1 | PWR | 87 04 19 | 47 | 21.7 | 14,911.8 |
| eorgia Power Company | Hatch 1 | BWR | 87 04 22 | 272 | 49.8 | 14,961.5 |
| airyland Power Cooperative | La Crosse | BWR | 87 04 30 | 72 | 7.9 | 14,969.4 |
| uke Power Company | McGuire 2 | PWR | 87 05 01 | 74 | 34.1 | 15,003.4 |
| ankee Atomic Electric Company | Yankee Rowe | PWR | 87 05 02 | 36 | 8.3 | 15,011.7 |
| :xelon Generation Company, LLC | Limerick 1 | BWR | 87 05 15 | 100 | 18.6 | 15,030.3 |
| Dominion Nuclear Connecticut, Inc. | Millstone 1 | BWR | 87 06 05 | 196 | 34.7 | 15,065.0 |
| ndiana Michigan Power Co. | Cook 1 | PWR | 87 06 27 | 80 | 35.8 | 15,100.7 |
| eneral Atomics | General Atomics | RCH | 87 06 30 | 1 | 0.1 | 15,100.7 |
| Connecticut Yankee Atomic Power Co. | Haddam Neck | PWR | 87 07 18 | 53 | 21.9 | 15,122.5 |
| :ntergy Nuclear Vermont Yankee, LLC | Vermont Yankee | BWR | 87 08 07 | 136 | 24.9 | 15,147.4 |
| rginia Electric and Power Co. | North Anna 2 | PWR | 87 08 24 | 57 | 26.4 | 15,173.7 |
| outhern California Edison Co. | San Onofre 2 | PWR | 87 08 29 | 113 | 47.9 | 15,221.6 |
| uke Power Company | Oconee 1 | PWR | 87 09 02 | 56 | 25.9 | 15,247.4 |
| uke Power Company | McGuire 1 | PWR | 87 09 04 | 72 | 31.0 | 15,278.4 |
| eren UE | Callaway | PWR | 87 09 11 | 96 | 44.3 | 15,322.7 |
| :xelon Generation Company, LLC | Quad Cities 1 | BWR | 87 09 12 | 200 | 35.5 | 15,358.1 |
| ennsylvania Power & Light Co. | Susquehanna 1 | BWR | 87 09 12 | 240 | 44.1 | 15,402.1 |
| ntergy Gulf States, Inc. | River Bend | BWR | 87 09 14 | 164 | 30.5 | 15,432.6 |
| orida Power Corporation | Crystal River 3 | PWR | 87 09 18 | 89 | 41.3 | 15,473.9 |
| ansas Gas & Electric Company | Wolf Creek | PWR | 87 09 27 | 52 | 24.0 | 15,497.9 |
| izona Public Service Company | Palo Verde 1 | PWR | 87 10 02 | 73 | 31.1 | 15,529.0 |
| 'isconsin Electric Power Company | Point Beach 2 | PWR | 87 10 02 | 35 | 13.6 | 15,542.5 |
| SEG Nuclear LLC | Salem 1 | PWR | 87 10 02 | 70 | 32.3 | 15,574.8 |
| uke Power Company | Catawba 1 | PWR | 87 10 03 | 65 | 27.6 | 15,602.3 |
| abama Power Company | Farley 2 | PWR | 87 10 03 | 46 | 21.3 | 15,623.5 |
| orida Power & Light Co. | Saint Lucie 2 | PWR | 87 10 03 | 72 | 27.4 | 15,650.9 |
| ntergy Nuclear Indian Point 2, LLC | Indian Point 2 | PWR | 87 10 05 | 68 | 31.1 | 15,682.0 |
| orthern States Power Co. | Monticello | BWR | 87 10 21 | 136 | 24.5 | 15,706.4 |
| Dominion Nuclear Connecticut, Inc. | Millstone 3 | PWR | 87 10 31 | 75 | 34.7 | 15,741.0 |
| ystems Energy Resources, Inc. | Grand Gulf 1 | BWR | 87 11 07 | 288 | 53.0 | 15,793.9 |
| ennsylvania Power Company | Beaver Valley 1 | PWR | 87 12 11 | 73 | 33.8 | 15,827.6 |
| Nine Mile Point Nuclear Power Station, LLC | Nine Mile Point 1 | BWR | 87 12 19 | 176 | 31.2 | 15,858.7 |
| uke Power Company | Catawba 2 | PWR | 87 12 23 | 64 | 27.2 | 15,885.9 |
| Dominion Nuclear Connecticut, Inc. | Millstone 2 | PWR | 87 12 31 | 77 | 31.3 | 15,917.2 |
| arolina Power & Light Company | Brunswick 2 | BWR | 88 01 01 | 183 | 33.5 | 15,950.7 |
| orthern States Power Co. | Prairie Island 2 | PWR | 88 01 06 | 48 | 17.0 | 15,967.6 |
| eorgia Power Company | Hatch 2 | BWR | 88 01 13 | 208 | 38.2 | 16,005.7 |
| uke Power Company | Oconee 2 | PWR | 88 02 02 | 52 | 24.1 | 16,029.8 |
| Rochester Gas and Electric Company | Ginna | PWR | 88 02 05 | 33 | 11.7 | 16,041.4 |
| :ntergy Arkansas, Inc. | Arkansas Nuclear One 2 | PWR | 88 02 12 | 51 | 21.6 | 16,063.0 |
| G Nuclear LLC | Hope Creek | BWR | 88 02 14 | 232 | 43.0 | 16,106.0 |